B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Nevada

In re   **Specialty Trust, Inc.** _____ ,   Case No. _____**10-51432**_____

Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 5,497,728.00 | | |
| B - Personal Property | Yes | 6 | 191,454,727.14 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 42 | | 66,171,977.28 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 3 | | 42,724,658.96 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 59 | | | |
| Total Assets | | | 196,952,455.14 | | |
| Total Liabilities | | | | 108,896,636.24 | |

B6A (Official Form 6A) (12/07)

In re    **Specialty Trust, Inc.**                                                                  Case No.    **10-51432**
                                                                                    ,
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Duck Creek Land**<br>**3312 Pock Lane**<br>**Stockton, CA 95205**<br>**(2.2 acres of total parcel size; remaining 111.24 acres of property owned by SAC II)** | **Fee simple** | - | **177,728.00** | **0.00** |
| **Mohave Vista**<br>**14111 S. Oatman Highway**<br>**Topock, Mohave County, AZ**<br><br>**This property in conjunction with various other properties and Notes secured by real estate serve as collateral for this secured claim held by the New Noteholders by the Indenture Trustee, Deutsche Bank** | **Fee simple** | - | **1,690,000.00** | **36,901,731.91** |
| **William D. Hitt**<br>**W/S of Durango Dr.**<br>**North of Deer Springs Way, Las Vegas, NV** | **Fee simple** | - | **3,630,000.00** | **0.00** |

| | | |
|---|---|---|
| Sub-Total > | **5,497,728.00** | (Total of this page) |
| Total > | **5,497,728.00** | |

___0___  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   **Specialty Trust, Inc.**                             ,      Case No.   **10-51432**

                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Various (See Attached Rider B.2)** | - | 1,576,897.74 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **1,576,897.74**
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Specialty Trust, Inc.**                                                          Case No.    10-51432
_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100 shares of common stock in Specialty Acquisition Corp. | - | 1.00 |
| | | 100% membership interest in SAC II | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Real Estate Loans - Face Value (See Attached Rider B.16) These Loans are secured by real estate, some of which is no longer valued in an amount that equals or exceeds the face value of the loan. | - | 174,601,257.07 |
| | | Refund due from Fidelty National Title Escrow for overpayment of legal fees and real estate taxes | - | 50,816.11 |
| | | Intercompany receivable due from Specialty Acquisition Corp for accounts payable liability | - | 11,100.61 |
| | | Intercompany receivable due from SAC II for accounts payable liability | - | 31,915.51 |
| | | Promissory Note (face value and accured interest) - secured by 1st Trust Deed on Cotton Lane Property (market value unknown) | - | 2,743,125.00 |
| | | Promissory Note (face value and accured interest) - secured by 1st Trust Deed on Consolidated Phase 4 property (market vaue unknown) | - | 2,819,331.42 |
| | | Promissory Note (face value and accured interest) from Specialty Acquisition Corp. for 5th & Lincoln, LLC (market value unknown) | - | 3,148,937.25 |

Sub-Total >    **183,406,483.97**
(Total of this page)

Sheet  __1__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Specialty Trust, Inc.**                                                    Case No.    **10-51432**
_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Promissory Note (face value and accured interest) from Specialty Acquisition Corp. for Oak Creek Condominium, LLC (market value unknown) | - | 2,518,063.71 |
| | | Promissory Note (face value and accured interest) from Sepcailty Acquisition Corp. for JFP 1330, LLC (market value unknown) | - | 3,953,281.72 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

Sub-Total >     **6,471,345.43**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Specialty Trust, Inc.**                                           ,    Case No.    **10-51432**
                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 191,454,727.14 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Debtor: Specialty Trust, Inc.
Case No.: 10-51432
Schedule B - Personal Property
Cash, Checking & Savings Accounts

| Bank | Bank Balance | Outstanding Items | Book Balance | Description |
|---|---|---|---|---|
| First Independent Bank<br>Money Market #71016000<br>890 So McCarran Blvd Sparks, NV 89431 | 1,302,126.63 | - | 1,302,126.63 | Short Term Investment Account |
| First Independent Bank<br>Commercial #71015994<br>890 So McCarran Blvd Sparks, NV 89431 | 224,572.78 | 4,134.34 | 228,707.12 | New Operating Account opened for bill paying use |
| Bank of the West<br>Ops #247006935<br>4950 Kietzke Ln Reno, NV 89509 | 5,118.02 | - | 5,118.02 | Old Operating Account never closed when we moved over to US Bank |
| Bank of the West<br>Money Market #247019045<br>4950 Kietzke Ln Reno, NV 89509 | 4,417.13 | - | 4,417.13 | Short Term Investment Account |
| Northern Trust Bank<br>Money Market #3800765667<br>1995 Village Center Circle Las Vegas, NV 89134 | 11,036.94 | - | 11,036.94 | Short Term Investment Account |
| US Bank<br>Ops #153790803487<br>PO Box 1800 Saint Paul, MN 55101 | 12,290.14 | - | 12,290.14 | Main Operating account for bill paying |
| Deutche Bank<br>Trust Acct SY0501.1<br>c/o DB Services Tennessee, Inc, Corporate Trust Operations<br>PO Box 305050 Nashville, TN 37230 | 12,685.02 | - | 12,685.02 | Short Term Investment Account |
| Bank of the West<br>Servicing #247102627<br>4950 Kietzke Ln Reno, NV 89509 | 516.74 | - | 516.74 | Loan servicing; deposits equal disbursements Balance to be disbursed 5/6/10 |
| TOTAL | | | 1,576,897.74 | |

Debtor: Specialty Trust, Inc.
Case No.: 10-51432
Schedule B - Personal Property
Accounts Receivable - Real Estate Loans & Accrued Interest Receivable

| Borrower Name | Property Location | Loan Balance Incl Interest |
|---|---|---|
| Denver I-25 LLC | Broomfield, CO | $ 4,590,249.97 |
| Ecco Holdings LLC | Pinal County, AZ | 13,963,632.66 |
| Esperanze Development LLC | Eloy, AZ | 12,643,209.06 |
| Nadador, LLC - Other | La Quinta, CA | 5,200,000.00 |
| Nadador, LLC - 1st | La Quinta, CA | 18,076,350.04 |
| Nadador, LLC - 2nd | La Quinta, CA | 5,036,318.41 |
| Nadador, LLC - 3rd | La Quinta, CA | 7,310,650.00 |
| Quarterhorse Trust | - | 392,762.35 |
| S & T Ranch. LLC | La Quinta, CA | 223,200.00 |
| Sedona Development - Parcel C (#2) | Sedona, AZ | 5,000,000.00 |
| Vero Desert Lakes, LLC | Coachella, CA | 7,500,000.00 |
| Vero Desert Lakes, LLC #2 | Coachella, CA | 8,021,263.34 |
| WHM Paloma Investments, LLC | Gila Bend, AZ | 6,968,699.40 |
| C.I.C. & S LLC | Reno, NV | 4,645,000.00 |
| Caviata 184 LLC | Sparks, NV | 5,569,300.92 |
| Central & Buchanan, LLC | Phoenix, AZ | 1,000,516.66 |
| Conklin, Lester & Wanda | Reno, NV | 60,000.00 |
| Desert Land, LLC | Las Vegas, NV | 871,000.00 |
| Desert Quail Air, LLC | Las Vegas, NV | 22,208,996.95 |
| Doug Moreau Inc | Sparks, NV | 170,000.00 |
| Fontana Fitness | Sparks, NV | 176,382.52 |
| Fontana Fitness | Sparks, NV | 275,547.91 |
| Fontana Fitness LLC | Sparks, NV | 290,369.25 |
| Marina Village | Sparks, NV | 3,462,056.16 |
| Marina Commercial Services | Sparks, NV | 565,472.73 |
| Marina Commercial Services | Sparks, NV | 80,000.00 |
| Joshua Trees Properties | Las Vegas, NV | 4,225,000.00 |
| PV Land Investments, LLC | Pahrump, NV | 12,570,300.00 |
| Sedona Development - Golf Course | Sedona, AZ | 5,802,188.95 |
| Sedona Development - Revolver | Sedona, AZ | 1,424,000.00 |
| Sedona Development - Parcel B | Scottsdale, AZ | 6,520,000.00 |
| Sedona Development - Parcel C | Sedona, AZ | 1,571,500.00 |
| Sedona Development - Parcel A | Sedona, AZ | 56,033.97 |
| Steve M. Johnson | Sparks, NV | 30,000.00 |
| Waterfront Partners LLC | Reno, NV | 7,799,405.82 |
| William D Long | Gardnerville, NV | 160,000.00 |
| CIC&S | Reno, NV | 141,850.00 |
| | | |
| Total | | $ 174,601,257.07 |

B6D (Official Form 6D) (12/07)

In re     **Specialty Trust, Inc.**                                                    Case No.    **10-51432**
_____,
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **2005 Rahbeck Family Trust** 694 Highway 88 Gardnerville, NV 89410 | | - | | Collateralized & Secured Note Program  This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $          48,640,000.00 | | | | 314,465.11 | 0.00 |
| Account No. **Albert M. and Dorothy A. Souza 1997 Revo** 9645 Gateway Drive Reno, NV 89521 | | - | | Collateralized & Secured Note Program  This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $          48,640,000.00 | | | | 209,534.09 | 0.00 |
| Account No. **Alexander Perry, Deborah E. Perry** 135 Lark Court Alamo, CA 94507 | | - | | Collateralized & Secured Note Program  This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $          48,640,000.00 | | | | 21,374.05 | 0.00 |
| Account No. **Alice Marilyn Fuetsch POD** 3651 Hemlock Way Reno, NV 89509-7449 | | - | | Collateralized & Secured Note Program  This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $          48,640,000.00 | | | | 75,437.50 | 0.00 |

**41**   continuation sheets attached

Subtotal
(Total of this page)                    620,810.75          0.00

B6D (Official Form 6D) (12/07) - Cont.

In re __Specialty Trust, Inc._____ ,    Case No. ___10-51432_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Alice Ruth Leggett Trust 835 Twin Pines Road Reno, NV 89509 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $           48,640,000.00 | | | | 190,211.25 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Alvin F. Slaight, Jr., Thelma Jean Slaig 2351 W. Sequim Bay Road Sequim, WA 98382 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $           48,640,000.00 | | | | 62,363.52 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Alvin F. Slaight, Jr., Thelma Jean Slaig 2351 W. Sequim Bay Road Sequim, WA 98382 | | - | This Note, which is one of many Old Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $              Unknown | | | | 25,355.42 | Unknown |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Andreina Casagrande Trust 1460 Mt. Rose Street Reno, NV 89509 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $           48,640,000.00 | | | | 150,875.00 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Ansari Family 1990 Trust 25 Cassas Court Reno, NV 89511 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $           48,640,000.00 | | | | 157,490.77 | 0.00 |

Sheet __1__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

586,295.96    0.00

B6D (Official Form 6D) (12/07) - Cont.

In re    **Specialty Trust, Inc.**                                              Case No.    **10-51432**

_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Anthony Oliverio and Nettie Oliverio P.O. Box 5027 Reno, NV 89513 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $           48,640,000.00 | | | | 50,354.17 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Antoinette Ballardini and Joanne Ballard P.O. Box 1984 Carson City, NV 89702-1984 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $           48,640,000.00 | | | | 201,610.47 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Arnt Inge Utnes, Patricia Blea 1840 Villa Way Reno, NV 89509 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $           48,640,000.00 | | | | 41,421.18 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Ballardini Family Trust Dated 4/14/92 P.O. Box 1984 Carson City, NV 89702 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $           48,640,000.00 | | | | 4,108,303.46 | 0.00 |
| Account No. | | | Refer to US Bank, as Agent | | | | | |
| Bank of the West 4950 Kietzke Lane Reno, NV 89509 | - | | | | | | | |
| | | | Value $                  0.00 | | | | 0.00 | 0.00 |
| Sheet **2** of **41** continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | | | Subtotal (Total of this page) | | 4,401,689.28 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Specialty Trust, Inc.**                                        Case No. __**10-51432**__
                                                                         ,
                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Bartorelli Family Trust P.O. Box 281570 Lamoille, NV 89828 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 86,590.26 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Benna Grandchildren's Business Trust 13330 Rancho Verde Drive Reno, NV 89521 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 20,538.69 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Benna Grandchildren's Business Trust 13330 Rancho Verde Drive Reno, NV 89521 | | - | This Note, which is one of many Old Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          Unknown | | | | 25,791.08 | Unknown |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Betty J. Barengo POD 1195 Mt. Rose Street Reno, NV 89509 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 50,668.89 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Betty J. Barengo POD 1195 Mt. Rose Street Reno, NV 89509 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 93,660.54 | 0.00 |

Sheet __3__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                277,249.46          0.00

B6D (Official Form 6D) (12/07) - Cont.

In re    **Specialty Trust, Inc.**                                                    Case No.    **10-51432**
_____,
                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| Betty V. Johnston POD Whittier Trust Company 100 West Liberty St., Ste. 890 Reno, NV 89501 | | | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $        48,640,000.00 | | | | 102,013.36 | 0.00 |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| Betty V. Johnston Survivors Trust Whittier Trust Company 100 West Liberty St., Ste. 890 Reno, NV 89501 | | | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $        48,640,000.00 | | | | 129,490.25 | 0.00 |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| Blanche L. Choat POD 1 Strobel Way Sparks, NV 89431 | | | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $        48,640,000.00 | | | | 50,343.75 | 0.00 |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| Bordertown Inc. Profit Sharing Plan 19575 Highway 395 North Cold Springs, NV 89508 | | | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $        48,640,000.00 | | | | 101,337.78 | 0.00 |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| Bowles Family Trust P.O. Box 1036 Hawthorne, NV 89415 | | | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $        48,640,000.00 | | | | 417,984.48 | 0.00 |

Sheet __4__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 801,169.62 | 0.00 |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re    **Specialty Trust, Inc.**                                          ,     Case No.   **10-51432**

                                                 Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Brian S. Mickels & Lori I. Mickels POD 281 Copper Street Elko, NV 89801 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $ 48,640,000.00 | | | | 53,081.26 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Brigitte M. Dinter Trust 3915 Innsbruck Ct. Reno, NV 89519 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $ 48,640,000.00 | | | | 100,683.33 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Bruno Benna Family Trust 8500 Dieringer Drive Reno, NV 89511 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $ 48,640,000.00 | | | | 100,666.67 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Burke Living Trust Dated 4/14/99 3335 Piazzo Circle Reno, NV 89502 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $ 48,640,000.00 | | | | 10,749.58 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Byington Family Trust P.O. Box 388 Elko, NV 89803 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $ 48,640,000.00 | | | | 155,067.11 | 0.00 |

Sheet  **5**  of  **41**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

                                            Subtotal
(Total of this page)      **420,247.95**      **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re  **Specialty Trust, Inc.**                                                                Case No.  **10-51432**
_____,
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| C&A Investments, LLC P.O. Box 1984 Carson City, NV 89702 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $            48,640,000.00 | | | | 1,678,666.32 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Cannonball Trust 1440 Rainna Court Reno, NV 89509 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $            48,640,000.00 | | | | 60,204.77 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Carl M. Herrera Trust 267 Brinkby Ave. Reno, NV 89509-4354 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $            48,640,000.00 | | | | 105,774.26 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Caryn Swobe POD 1019 La Rue Avenue Reno, NV 89509 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $            48,640,000.00 | | | | 26,717.57 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Cate School 1960 Cate Mesa Road Carpinteria, CA 93013 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $            48,640,000.00 | | | | 523,130.23 | 0.00 |

Sheet **6** of **41** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                                    2,394,493.15            0.00

B6D (Official Form 6D) (12/07) - Cont.

In re   **Specialty Trust, Inc.**                                              Case No.    **10-51432**
_____ ,
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Cecile Caramella Survivor Trust P.O. Box 1984 Carson City, NV 89702 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $           48,640,000.00 | | | | 3,100,035.45 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Cecile Damonte Caramella, Joanne Ballard P.O. Box 1984 Carson City, NV 89702 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $           48,640,000.00 | | | | 343,785.03 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Charles D. & Katica B. Sances POD 6015 E. So. Virginia St. #486 Reno, NV 89502 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $           48,640,000.00 | | | | 246,633.34 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Charles E. Bowman, Sr. & Carmen V. Bowma P.O. Box 1140 Minden, NV 89423-1140 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $           48,640,000.00 | | | | 334,306.24 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Charles M. Hanson 6645 Evans Creek Drive Reno, NV 89509 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $           48,640,000.00 | | | | 134,478.42 | 0.00 |

Sheet __7__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal                  **4,159,238.48**          **0.00**
(Total of this page)

B6D (Official Form 6D) (12/07) - Cont.

In re   **Specialty Trust, Inc.**                                                                    Case No.    **10-51432**
_____,
                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Cole Young POD 6922 Greeley Street Tujunga, CA 91042 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $         48,640,000.00 | | | | 10,687.03 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Collin Daniel Henderson POD 1134 NE 80th Ave. Portland, OR 97213 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $         48,640,000.00 | | | | 55,366.67 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Community 1st Bank CDN FBO Marcia Albers c/o Polycomp 3000 Lava Ridge Ct., Ste. 130 Roseville, CA 95661 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $         48,640,000.00 | | | | 66,467.50 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Craig M. Moiola POD 2011 Ellis Way Elko, NV 89801 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $         48,640,000.00 | | | | 53,081.26 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Dale and Joseph McKenna 5115 Canyon Drive Reno, NV 89509 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $         48,640,000.00 | | | | 141,886.44 | 0.00 |

Sheet **8** of **41** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)           327,488.90            0.00

B6D (Official Form 6D) (12/07) - Cont.

In re  **Specialty Trust, Inc.**                                         ,          Case No. ___**10-51432**___
_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H | W | J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Dan A. Emmett Revocable Living Trust 11-**<br>**808 Wilshire Boulevard, #200**<br>**Santa Monica, CA 90401** | | | - | | Collateralized & Secured Note Program<br><br>**This Note, which is one of many Old Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate**<br><br>Value $            **Unknown** | | | | 532,793.21 | **Unknown** |
| Account No.<br><br>**Darla McKenna Survivors Trust**<br>**5115 Canyon Drive**<br>**Reno, NV 89509** | | | - | | Collateralized & Secured Note Program<br><br>**This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate**<br><br>Value $        **48,640,000.00** | | | | 89,234.68 | 0.00 |
| Account No.<br><br>**Darla McKenna/Joseph and Chris McKenna**<br>**5115 Canyon Drive**<br>**Reno, NV 89509** | | | - | | Collateralized & Secured Note Program<br><br>**This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate**<br><br>Value $        **48,640,000.00** | | | | 61,322.15 | 0.00 |
| Account No.<br><br>**Daryll C. Peirce and Denis D. Peirce**<br>**20490 Temelec Way**<br>**Reno, NV 89521** | | | - | | Collateralized & Secured Note Program<br><br>**This Note, which is one of many Old Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate**<br><br>Value $            **Unknown** | | | | 46,049.41 | **Unknown** |
| Account No.<br><br>**Dave and Kathie Jarrett Family Trust**<br>**4996 Carnoustie Dr.**<br>**Reno, NV 89502** | | | - | | Collateralized & Secured Note Program<br><br>**This Note, which is one of many Old Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate**<br><br>Value $            **Unknown** | | | | 186,268.76 | **Unknown** |

Sheet __9__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal<br>(Total of this page) | 915,668.21 | 0.00 |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re  **Specialty Trust, Inc.**                                                                  ,          Case No. ___**10-51432**___
_____
                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Deborah E. Perry POD 135 Lark Court Alamo, CA 94507 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $ 48,640,000.00 | | | | 53,435.13 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Denise P. Peri Living Trust P.O. Box 19201 Reno, NV 89511 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $ 48,640,000.00 | | | | 341,118.72 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Dennis Frook & Dorothy Frook POD 5740 Sumrall Way Reno, NV 89502 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $ 48,640,000.00 | | | | 12,060.00 | 0.00 |
| Account No. | | | Indenture Trustee holding the collateral for the New Noteholders and Old Noteholders | | | | | |
| Deutsche Bank PO Box 305050 Nashville, TN 37230 | X - | | | | | | | |
| | | | Value $ 55,040,000.00 | | | | 0.00 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| DiGrazia Family Trust Dated 4/12/1985 3505 Lamay Lane Reno, NV 89511 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $ 48,640,000.00 | | | | 201,412.48 | 0.00 |

Sheet __10__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                    608,026.33                    0.00

B6D (Official Form 6D) (12/07) - Cont.

In re   **Specialty Trust, Inc.**                                     ,         Case No.   **10-51432**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | Collateralized & Secured Note Program | | | | | |
| **Donald & Marlena Hellwinkel Trust** P.O. Box 7 Minden, NV 89423 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $    48,640,000.00 | | | | 25,844.52 | 0.00 |
| **Account No.** | | | Collateralized & Secured Note Program | | | | | |
| **Donald Haag POD** 4273 Muirwood Circle Reno, NV 89509 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $    48,640,000.00 | | | | 25,261.09 | 0.00 |
| **Account No.** | | | Collateralized & Secured Note Program | | | | | |
| **Dorothy M. Dickenson Trust** 1590 Webster Way Reno, NV 89509 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $    48,640,000.00 | | | | 29,528.65 | 0.00 |
| **Account No.** | | | Collateralized & Secured Note Program | | | | | |
| **Doxey Family Trust** 40 Sawbuck Road Reno, NV 89509 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $    48,640,000.00 | | | | 10,066.67 | 0.00 |
| **Account No.** | | | Collateralized & Secured Note Program | | | | | |
| **Dunham Trust Company as Custodian for Ca** 730 Sandhill Road, Ste. 310 Reno, NV 89521 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $    48,640,000.00 | | | | 25,177.08 | 0.00 |

Sheet **11** of **41** continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    **115,878.01**    **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re    **Specialty Trust, Inc.**                                          ,          Case No.    **10-51432**
                                                 Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Elizabeth Irvin, Sharon Irvin 12570 Thomas Creek Road Reno, NV 89511 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 100,666.67 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Entrust Administration, Inc. FBO Susan M 555 12th Street, Ste. 1250 Oakland, CA 94607 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 57,949.25 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Entrust Administration, Inc., FBO Loreda 555 12th Street, Ste. 1250 Oakland, CA 94607 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 138,284.58 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Entrust Administration, Trust FBO David 555 12th Street, Ste. 1250 Oakland, CA 94607 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 271,697.67 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Entrust Adminstration, Inc., FBO Michael 555 12th Street, Ste. 1250 Oakland, CA 94607 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 114,273.89 | 0.00 |
| Sheet __12__ of __41__ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (Total of this page) | | | | 682,872.06 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Specialty Trust, Inc.**                                                    Case No.    **10-51432**
_____ ,
                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| **Erickson Family Trust 1880 Manzanita Lane Reno, NV 89509** | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $              48,640,000.00 | | | | 25,711.08 | 0.00 |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| **Erickson, Thorpe & Swainston, Ltd. PSP 99 West Arroyo Street Reno, NV 89509** | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $              48,640,000.00 | | | | 108,299.95 | 0.00 |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| **Erin Fleming 3355 Cashill Blvd. Reno, NV 89509** | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $              48,640,000.00 | | | | 104,722.59 | 0.00 |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| **Evelyn R. Oliver Rev. Intervivos Trust 1280 Manzanita Lane Reno, NV 89509** | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $              48,640,000.00 | | | | 390,736.17 | 0.00 |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| **Fiddyment Qualified Marital Trust GST No P.O. Box 30000 Reno, NV 89520-3000** | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $              48,640,000.00 | | | | 302,099.99 | 0.00 |

Sheet  **13**  of  **41**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 931,569.78 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Specialty Trust, Inc.**                           ,            Case No.    **10-51432**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community<br>H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Fiddyment Qualified Marital Trust GST No** P.O. Box 30000 Reno, NV 89520-3000 | | - | This Note, which is one of many Old Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $       **Unknown** | | | | 100,666.67 | **Unknown** |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **First Regional Bank cust FBO Joseph A. C** Trust Admin. Svcs. Corp. P.O. Box 85410 San Diego, CA 92186 | | - | This Note, which is one of many Old Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $       **Unknown** | | | | 79,356.87 | **Unknown** |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **FNT Corporation** 3651 Hemlock Way Reno, NV 89509 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $       **48,640,000.00** | | | | 47,773.13 | **0.00** |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **FNT Interests, LLC** 3651 Hemlock Way Reno, NV 89509-7449 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $       **48,640,000.00** | | | | 143,522.63 | **0.00** |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Frances G. Bernstein and William Bernste** 2525 Greensburg Pike #505 Pittsburgh, PA 15221 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $       **48,640,000.00** | | | | 50,347.91 | **0.00** |

Sheet  **14**  of  **41**  continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 421,667.21 | 0.00 |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re   **Specialty Trust, Inc.**                                                    Case No.   **10-51432**
                                                            ,
                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Franklin D. Conway POD 780 Autumn Hills Drive Reno, NV 89511 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 10,066.67 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Gary DiGrazia, Lenora DiGrazia 1936 Laxalt Way Elko, NV 89801 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 25,673.36 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Gary L. and Iris Curti Family Trust 182 Taylor Creek Road Gardnerville, NV 89460 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 302,160.00 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Gary L. Sundseth and Melony L. Sundseth 600 Shadybrook Drive Spring Creek, NV 89815 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 15,714.16 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| George E. Butler POD 6836 Tandy Lane Citrus Heights, CA 95621 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 278,404.12 | 0.00 |

Sheet **15** of **41**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 632,018.31 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Specialty Trust, Inc.** _____ ,    Case No. ____**10-51432**____

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. |  |  | Collateralized & Secured Note Program |  |  |  |  |  |
| George M. Cofsky III POD P.O. Box 2494 Olympic Valley, CA 96146 | - |  | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate |  |  |  |  |  |
|  |  |  | Value $          48,640,000.00 |  |  |  | 53,081.26 | 0.00 |
| Account No. |  |  | Collateralized & Secured Note Program |  |  |  |  |  |
| Georgia L. VanLandingham 1312 H North Broadway Kingman, KS 67068-8160 | - |  | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate |  |  |  |  |  |
|  |  |  | Value $          48,640,000.00 |  |  |  | 59,138.67 | 0.00 |
| Account No. |  |  | Collateralized & Secured Note Program |  |  |  |  |  |
| Gipson Family Trust 2589 Rampart Terrace Reno, NV 89519 | - |  | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate |  |  |  |  |  |
|  |  |  | Value $          48,640,000.00 |  |  |  | 55,366.67 | 0.00 |
| Account No. |  |  | Collateralized & Secured Note Program |  |  |  |  |  |
| Givani Family Trust 17814 N. Country Club Drive Sun City, AZ 85373 | - |  | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate |  |  |  |  |  |
|  |  |  | Value $          48,640,000.00 |  |  |  | 13,709.73 | 0.00 |
| Account No. |  |  | Collateralized & Secured Note Program |  |  |  |  |  |
| Goicoechea & DiGrazia, Ltd. Profit Shari 530 Idaho Street Elko, NV 89801 | - |  | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate |  |  |  |  |  |
|  |  |  | Value $          48,640,000.00 |  |  |  | 671,775.35 | 0.00 |

Sheet __16__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          853,071.68          0.00

B6D (Official Form 6D) (12/07) - Cont.

In re    **Specialty Trust, Inc.**                                                             Case No.    **10-51432**

_____,
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**Goldwasser-Baumgartner Family Trust**<br>**11470 Thelin Dr.**<br>**Truckee, CA 96161** | | - | | | Collateralized & Secured Note Program<br><br>This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $        48,640,000.00 | | | | 301,458.34 | 0.00 |
| Account No.<br><br>**Hein Family Trust**<br>**5240 El Parque Avenue**<br>**Las Vegas, NV 89146** | | - | | | Collateralized & Secured Note Program<br><br>This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $        48,640,000.00 | | | | 237,769.57 | 0.00 |
| Account No.<br><br>**Hulbert Family Trust**<br>**4790 Caughlin Parkway #388**<br>**Reno, NV 89509** | | - | | | Collateralized & Secured Note Program<br><br>This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $        48,640,000.00 | | | | 50,880.11 | 0.00 |
| Account No.<br><br>**Jack Patterson & Susan LaCornu POD**<br>**11089 Beacon Road**<br>**Truckee, CA 96161** | | - | | | Collateralized & Secured Note Program<br><br>This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $        48,640,000.00 | | | | 125,833.33 | 0.00 |
| Account No.<br><br>**Jacqueline Belmont POD**<br>**19926 NE Fairview Drive**<br>**Dundee, OR 97115** | | - | | | Collateralized & Secured Note Program<br><br>This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $        48,640,000.00 | | | | 533,754.14 | 0.00 |

Sheet __17__ of __41__  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal<br>(Total of this page)    **1,249,695.49**    **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re  **Specialty Trust, Inc.**                                                                    Case No.  **10-51432**
                                                                      ,
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| James Audrain POD 952 Yori Ave. Reno, NV 89502 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 25,166.67 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| James C. & Nadine C. Seevers Rev Living P.O. Box 1118 Fallon, NV 89407 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 150,999.99 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| James H. Audrain and Stephan J. Audrain 952 Yori Ave. Reno, NV 89502 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 25,166.67 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| James Peri Trust P.O. Box 182 Sparks, NV 89432 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 457,602.99 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Janene E. Jaksick 1011 Lakeshore Blvd. Incline Village, NV 89451 | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 158,189.18 | 0.00 |

Sheet _18_ of _41_  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 817,125.50 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Specialty Trust, Inc.**                                    ,     Case No.  **10-51432**
_____
                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Janet M. McMahon POD 1460 Rainbow Ridge Road Reno, NV 89523-1895 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 50,333.34 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Janice C. Pine POD 125 Greenridge Drive Reno, NV 89509 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 25,172.92 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Janice Pine Family Trust dtd 8/24/06 125 Greenridge Drive Reno, NV 89509 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 40,283.33 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| JCB & JBC, LLC P.O. Box 1984 Carson City, NV 89702 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 377,239.71 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Jean Sale Trust c/o Bob Lord 1635 Winterwood Drive Sparks, NV 89434 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 144,667.22 | 0.00 |

Sheet **19** of **41** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 637,696.52 | 0.00 |
|---|---|---|---|