B6D (Official Form 6D) (12/07) - Cont.

In re    **Specialty Trust, Inc.**                                                                          Case No.    **10-51432**
_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Joanne Ballardini and Nicole Ballardini** **P.O. Box 1984** **Carson City, NV 89702** | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $         48,640,000.00 | | | | 26,049.14 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Joanne Ballardini POD** **P.O. Box 1984** **Carson City, NV 89702** | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $         48,640,000.00 | | | | 146,046.39 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Joanne Ballardini POD** **P.O. Box 1984** **Carson City, NV 89702** | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $         48,640,000.00 | | | | 74,668.41 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Joanne Ballardini POD** **P.O. Box 1984** **Carson City, NV 89702** | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $         48,640,000.00 | | | | 13,261.74 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Joanne Ballardini POD** **P.O. Box 1984** **Carson City, NV 89702** | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $         48,640,000.00 | | | | 13,261.74 | 0.00 |

Sheet  **20**   of  **41**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

273,287.42          0.00

B6D (Official Form 6D) (12/07) - Cont.

In re    **Specialty Trust, Inc.** _____ ,    Case No. ___**10-51432**___

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| Joanne C. Ballardini POD P.O. Box 1984 Carson City, NV 89702 | - | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $          48,640,000.00 | | | | 480,646.40 | 0.00 |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| John & Mary O'Gara Family Trust 4355 Dundee Reno, NV 89519 | - | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $          48,640,000.00 | | | | 50,958.01 | 0.00 |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| John & Patricia King Charitable Remainde 7395 Bryan Canyon Road Carson City, NV 89704 | - | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $          48,640,000.00 | | | | 77,729.06 | 0.00 |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| John & Patricia King Family Trust 7395 Bryan Canyon Road Carson City, NV 89704 | - | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $          48,640,000.00 | | | | 26,016.82 | 0.00 |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| John C. DiGrazia DDS Ltd., Profit Sharin 1625 Lakeside Drive Reno, NV 89509 | - | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $          48,640,000.00 | | | | 211,487.50 | 0.00 |

Sheet __21__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                846,837.79        0.00

B6D (Official Form 6D) (12/07) - Cont.

In re    **Specialty Trust, Inc.**                                                              , Case No. ____**10-51432**____
                                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Joseph & Patricia L. Peri Trust P.O. Box 2770 Sparks, NV 89432 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 1,053,312.58 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Joseph Bradley Family Trust 401 Flint Street Reno, NV 89501 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 130,084.08 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Joseph Frugoli Trust 2475 Logan Way Sparks, NV 89431 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 20,536.52 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| JRG Trust Agreement Dated 3/1/1985 2589 Rampart Terrace Reno, NV 89519 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 51,092.17 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Kari Hagar POD P.O. Box 5395 Novato, CA 94948 | - | | This Note, which is one of many Old Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          Unknown | | | | 31,888.98 | Unknown |

Sheet __22__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,286,914.33 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Specialty Trust, Inc.**                                                              Case No.  **10-51432**
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Laura Cary and Paul Cary POD P.O. Box 230479 Encinitas, CA 92023 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 10,545.95 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Lee Bros. Leesing, Inc. Money Purchase P 550 Kietzke Lane Reno, NV 89502 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 231,761.89 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Lena Green and Chester Green POD 1660 Marla Drive Reno, NV 89509 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 31,742.75 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Linda C. Vlautin Trust dtd 10/2001 P.O. Box 127 Glenbrook, NV 89413 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 60,425.00 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Lisa R. Fletcher as Custodian for Daniel 2823 Esaw Street Minden, NV 89423 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 20,133.34 | 0.00 |

Sheet  **23**  of  **41**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)  |  354,608.93  |  0.00

B6D (Official Form 6D) (12/07) - Cont.

In re    **Specialty Trust, Inc.**                                    ,    Case No. ___**10-51432**___
_____
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| Liza M. Bradley as Custodian for Gina Br<br>401 Flint Street<br>Reno, NV 89501 | - | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $           48,640,000.00 | | | | 106,162.51 | 0.00 |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| Liza M. Bradley Custodian for Sam Bradle<br>401 Flint Street<br>Reno, NV 89501 | - | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $           48,640,000.00 | | | | 106,162.51 | 0.00 |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| Loredano Del Sarto and Teresa M. Del Sar<br>P.O. Box 1674<br>Fallon, NV 89407 | - | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $           48,640,000.00 | | | | 44,588.62 | 0.00 |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| Luanne M. Oroszi POD<br>20 Geraldine Court<br>Sparks, NV 89441 | - | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $           48,640,000.00 | | | | 10,749.58 | 0.00 |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| Lysgaard Family Trust Dated 11/16/94<br>2717 Billy Casper Drive<br>Las Vegas, NV 89134 | - | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $           48,640,000.00 | | | | 104,481.23 | 0.00 |

Sheet __24__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)           372,144.45           0.00

B6D (Official Form 6D) (12/07) - Cont.

In re    **Specialty Trust, Inc.**                                                                                    Case No.    **10-51432**
                                                                                      ,
                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| Maida K. Divanian Living Trust 1200 Riverside Drive, No. 1289 Reno, NV 89503 | - | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $            48,640,000.00 | | | | 125,833.35 | 0.00 |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| Marcia A. Albers 1992 Trust 1921 Villa Way South Reno, NV 89509 | - | | | | This Note, which is one of many Old Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $            Unknown | | | | 30,212.50 | Unknown |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| Margaret Ashe POD P.O. Box 2494 Olympic Valley, CA 96146 | - | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $            48,640,000.00 | | | | 42,465.01 | 0.00 |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| Margaret C. Price 17000 Wedge Parkway #3212 Reno, NV 89511 | - | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $            48,640,000.00 | | | | 151,062.48 | 0.00 |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| Marie Nixon 970 Bejay Place Reno, NV 89509 | - | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $            48,640,000.00 | | | | 100,666.67 | 0.00 |

Sheet   **25**   of   **41**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)            450,240.01            0.00

B6D (Official Form 6D) (12/07) - Cont.

In re   **Specialty Trust, Inc.**                           ,        Case No.   **10-51432**

                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Marie Palu Trust** **P.O. Box 4386** **Incline Village, NV 89450** | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $                48,640,000.00 | | | | 95,190.04 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Mary Ellis-Hogan MME share of the MVE Tr** **P.O. Box 400** **Elko, NV 89803** | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $                48,640,000.00 | | | | 201,333.33 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **MBJ Investments, LLC** **Whittier Trust Company** **100 West Liberty St., Ste. 890** **Reno, NV 89501** | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $                48,640,000.00 | | | | 1,221,000.03 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Menante Family 2002 Trust** **3315 Spring Creek** **Reno, NV 89509** | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $                48,640,000.00 | | | | 25,166.67 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Michael J. Adams Living Trust** **4790 Caughlin Parkway #163** **Reno, NV 89509** | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $                48,640,000.00 | | | | 50,333.34 | 0.00 |

Sheet **26** of **41** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)            1,593,023.41         0.00

B6D (Official Form 6D) (12/07) - Cont.

In re    **Specialty Trust, Inc.** _____,    Case No.    **10-51432** _____

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| Michael Shane Frook POD 602 La Grange Court Sparks, NV 89431 | - | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $              48,640,000.00 | | | | 11,296.28 | 0.00 |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| Michael W. and Carol A. Rosen 1285 Baring Blvd. #151 Sparks, NV 89434 | - | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $              48,640,000.00 | | | | 50,333.33 | 0.00 |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| Natalie J. Tremayne and Gary A. Tremayne 5041 Keams Court Sparks, NV 89436 | - | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $              48,640,000.00 | | | | 25,177.08 | 0.00 |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| Nicole C. Ballardini Family Trust 1780 Fairfield Ave. Reno, NV 89519 | - | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $              48,640,000.00 | | | | 173,510.16 | 0.00 |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| Norris Family Trust 681 Ralston Street Incline Village, NV 89451 | - | | | This Note, which is one of many Old Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $              Unknown | | | | 100,666.67 | Unknown |

Sheet _27_ of _41_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 360,983.52 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Specialty Trust, Inc.**                                                    , Case No. _____**10-51432**_____

                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Ornella Caiella, Daniela Caiella, Valent<br>Via Andrea Bafile, 248<br>30017 Lido Di Jesolo (Venecia)<br>Italy, IT 30017 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $         48,640,000.00 | | | | 891,298.00 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Orville W. Lucas Trust<br>102 Spencer Road<br>Sequim, WA 98382 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $         48,640,000.00 | | | | 50,333.34 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| P.J. Charlton Trust<br>1150 Autumn Hill Drive<br>Reno, NV 89511 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $         48,640,000.00 | | | | 102,700.84 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| P.J. Charlton Trust<br>1150 Autumn Hill Drive<br>Reno, NV 89511 | - | | This Note, which is one of many Old Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $         48,640,000.00 | | | | 50,333.33 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Pamela M.W. Kroyer POD<br>560 Martingale Ct.<br>Reno, NV 89521 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $         48,640,000.00 | | | | 34,426.47 | 0.00 |

Sheet __28__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal<br>(Total of this page) | 1,129,091.98 | 0.00 |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re    **Specialty Trust, Inc.**                                                      Case No.    **10-51432**
_____ ,
                                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Parratt Family Trust 2190 Augusta Avenue Reno, NV 89509 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $            48,640,000.00 | | | | 21,232.50 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Patsy Alexander POD 425 Descanso Lane Sparks, NV 89436 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $            48,640,000.00 | | | | 100,666.67 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Paul S. Dugan & Susan Y. Dugan POD 4220 Wild Eagle Terrace Reno, NV 89511 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $            48,640,000.00 | | | | 10,749.58 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Paul S. Dugan POD 4220 Wild Eagle Terrace Reno, NV 89511 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $            48,640,000.00 | | | | 20,112.50 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Paul S. Torno and Sharon J. Torno P.O. Box 1409 Sandia Park, NM 87047 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $            48,640,000.00 | | | | 52,247.75 | 0.00 |

Sheet  **29**  of  **41**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

|  | |
|---|---|
| 205,009.00 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Specialty Trust, Inc.**                                          Case No.  __10-51432__
_____,
                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Paul S. Torno and Sharon J. Torno P.O. Box 1409 Sandia Park, NM 87047 | - | | This Note, which is one of many Old Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $            Unknown | | | | 53,535.34 | Unknown |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Phyllis L. Glassman POD 1551 Saturno Heights Drive Reno, NV 89523 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $       48,640,000.00 | | | | 10,060.42 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Phyllis L. Glassman POD 1551 Saturno Heights Drive Reno, NV 89523 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $       48,640,000.00 | | | | 20,108.33 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Phyllis L. Glassman POD 1551 Saturno Heights Drive Reno, NV 89523 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $       48,640,000.00 | | | | 10,066.67 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Piero and Virginia Zorio Family Trust 1049 West Plumb Lane Reno, NV 89509 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $       48,640,000.00 | | | | 118,460.25 | 0.00 |

Sheet __30__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                   212,231.01              0.00

B6D (Official Form 6D) (12/07) - Cont.

In re   **Specialty Trust, Inc.**                                        Case No.   **10-51432**
_____,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Pitts Orthodontics PSP** **4786 Caughlin Parkway, #305** **Reno, NV 89509** | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 57,327.76 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **R.S. & S.M. Capurro Family Trust Dated 1** **455 Sunnyside Drive** **Reno, NV 89503** | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 50,333.33 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Rachel Irvin, Sharon Irvin** **12570 Thomas Creek Road** **Reno, NV 89511** | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 100,666.67 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Rae I. Audrain POD** **952 Yori Ave.** **Reno, NV 89502** | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 25,177.08 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Rae I. Audrain POD** **952 Yori Ave.** **Reno, NV 89502** | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 25,177.08 | 0.00 |

Sheet   **31**   of   **41**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          258,681.92          0.00

B6D (Official Form 6D) (12/07) - Cont.

In re   **Specialty Trust, Inc.**                          ,        Case No.    **10-51432**

                                       Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| Rae M. Emmett Revocable Living Trust of 808 Wilshire Blvd. #200 Santa Monica, CA 90401 | - | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $          48,640,000.00 | | | | 108,569.21 | 0.00 |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| Ralph Kazmerski POD 329 7th Street Sparks, NV 89431 | - | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $          48,640,000.00 | | | | 154,072.71 | 0.00 |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| Ramon G. Hinman Living Trust 597 Leap Frog Avenue Las Vegas, NV 89183 | - | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $          48,640,000.00 | | | | 25,140.63 | 0.00 |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| Raymond L. Ferrari Family Trust 3301 Grays Gable Road Laramie, WY 82072 | - | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $          48,640,000.00 | | | | 1,072,857.10 | 0.00 |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| Rebecca Hale Evans 4 Finch Road North Salem, NY 10560 | - | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $          48,640,000.00 | | | | 110,733.33 | 0.00 |

Sheet  **32**  of  **41**  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal               1,471,372.98         0.00
(Total of this page)

B6D (Official Form 6D) (12/07) - Cont.

In re   **Specialty Trust, Inc.**
_____,         Case No. ___**10-51432**___
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Reno Cancer Foundation** **1155 Mill Street** **Reno, NV 89502** | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $           48,640,000.00 | | | | 207,900.18 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Richard C. Erath Revocable Trust** **19926 Fairview Drive** **Dundee, OR 97115** | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $           48,640,000.00 | | | | 604,208.34 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Richard J. Hepp Trust** **30 Sunbeam Court** **Reno, NV 89521** | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $           48,640,000.00 | | | | 43,526.63 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Richard L. & Cindy L. Garaventa Rev Livi** **1095 Sharon Way** **Reno, NV 89509** | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $           48,640,000.00 | | | | 50,333.33 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| **Richard T. and Sue E. Barry** **1510 Mayberry Drive** **Reno, NV 89509** | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $           48,640,000.00 | | | | 28,163.33 | 0.00 |

Sheet __33__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                      934,131.81        0.00

B6D (Official Form 6D) (12/07) - Cont.

In re  **Specialty Trust, Inc.**                                                              ,    Case No.    **10-51432**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Rivermouth Partners, a California Limite 808 Wilshire Blvd. #200 Santa Monica, CA 90401 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $              48,640,000.00 | | | | 209,277.54 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Robert & Virginia Lord 1990 Trust 2770 Pleasant Hill Road #108 Pleasant Hill, CA 94523 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $              48,640,000.00 | | | | 42,465.01 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Robert C. & Clarisse E. Herrera Family T P.O. Box 1083 Eureka, Nv 89316 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $              48,640,000.00 | | | | 201,333.33 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Robert R. Barengo and Tamara E. Barengo 3845 Caughlin Parkway Reno, NV 89509 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $              48,640,000.00 | | | | 1,006,666.68 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Robert S. and Dorothy H. Drakulich 12215 Sundial Circle Reno, NV 89511 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $              48,640,000.00 | | | | 176,214.59 | 0.00 |

Sheet  **34**  of  **41**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,635,957.15 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Specialty Trust, Inc.**                                          ,        Case No.   __10-51432__
                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| **Rosalind M. Nieman Separate Property Tru** 808 Wilshire Blvd. #200 Santa Monica, CA 90401 | - | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $            48,640,000.00 | | | | 50,341.66 | 0.00 |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| **Rose Family Trust Dated 11/14/1990** 138 Greenridge Drive Reno, NV 89509 | - | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $            48,640,000.00 | | | | 60,412.50 | 0.00 |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| **Ruth A. Brown Family Trust** 2910 Sage Sparrow Circle Reno, NV 89509 | - | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $            48,640,000.00 | | | | 79,197.86 | 0.00 |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| **Sara Batt POD** 1928 Mountain Vista Reno, NV 89519 | - | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $            48,640,000.00 | | | | 30,200.00 | 0.00 |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| **Sara Del Carlo POD** 7704 N. Southmoor Circle Reno, NV 89502 | - | | | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | | Value $            48,640,000.00 | | | | 95,633.33 | 0.00 |

Sheet  **35**  of  **41**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                                                   315,785.35                0.00

B6D (Official Form 6D) (12/07) - Cont.

In re __**Specialty Trust, Inc.**_____,    Case No. ____**10-51432**____

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H | W J | C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Sara Del Carlo POD** <br> **7704 N. Southmoor Circle** <br> **Reno, NV 89502** | - | | | | Collateralized & Secured Note Program <br><br> **This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate** <br><br> Value $   **48,640,000.00** | | | | 25,166.67 | 0.00 |
| Account No. <br><br> **Sean Gamble POD** <br> **3290 Lapwing Lane** <br> **Reno, NV 89509** | - | | | | Collateralized & Secured Note Program <br><br> **This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate** <br><br> Value $   **48,640,000.00** | | | | 15,200.67 | 0.00 |
| Account No. <br><br> **Sharon Irvin POD** <br> **12570 Thomas Creek Road** <br> **Reno, NV 89511** | - | | | | Collateralized & Secured Note Program <br><br> **This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate** <br><br> Value $   **48,640,000.00** | | | | 100,666.67 | 0.00 |
| Account No. <br><br> **Sharp Family Trust u/d 9/11/08** <br> **1616 Greenfield Drive** <br> **Reno, NV 89509** | - | | | | Collateralized & Secured Note Program <br><br> **This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate** <br><br> Value $   **48,640,000.00** | | | | 52,380.52 | 0.00 |
| Account No. <br><br> **Shepherd Family Trust u/d/t 1-25-96** <br> **3850 Plumas Street** <br> **Reno, NV 89509** | - | | | | Collateralized & Secured Note Program <br><br> **This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate** <br><br> Value $   **48,640,000.00** | | | | 125,854.17 | 0.00 |

Sheet __36__ of __41__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal <br> (Total of this page) | 319,268.70 | 0.00

B6D (Official Form 6D) (12/07) - Cont.

In re   **Specialty Trust, Inc.**                                                                            Case No.   **10-51432**
                                                                        ,
                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| Sheryl L. Burch POD 2570 Granite Springs Road Reno, NV 89519 | | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $           48,640,000.00 | | | | 50,354.16 | 0.00 |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| Sheryl L. Burch POD 2570 Granite Springs Road Reno, NV 89519 | | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $           48,640,000.00 | | | | 156,087.91 | 0.00 |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| Sieglinde Stone Revocable Trust 1932 Oliver Springs Street Henderson, NV 89052 | | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $           48,640,000.00 | | | | 51,176.91 | 0.00 |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| Slavin Family Trust 1601 Heitman Court Reno, NV 89509 | | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $           48,640,000.00 | | | | 50,668.89 | 0.00 |
| Account No. | | | | Collateralized & Secured Note Program | | | | | |
| Stacy Hinderks 70 Promontory Pointe Reno, NV 89519 | | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | | Value $           48,640,000.00 | | | | 206,957.69 | 0.00 |

Sheet  **37**  of  **41**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 515,245.56 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                                            Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **Specialty Trust, Inc.**                                                                    Case No.    **10-51432**
_____ ,
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Stacy M. Hinderks POD 70 Promontory Pointe Reno, NV 89519 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $              48,640,000.00 | | | | 63,697.51 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Steninger Family Trust P.O. Box 281570 Lamoille, NV 89828 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $              48,640,000.00 | | | | 50,234.38 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Steven Daniel Sawdon 1995 Irrevocable Su P.O. Box 3559 Reno, NV 89505 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $              48,640,000.00 | | | | 10,066.67 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Sue M. Nannini Trust Dated 4/10/02 P.O. Box 19201 Reno, NV 89511 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $              48,640,000.00 | | | | 43,526.63 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Susan Bowlus 316 California Ave., #124 Reno, NV 89509 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $              48,640,000.00 | | | | 53,135.85 | 0.00 |

Sheet  **38**  of  **41**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 220,661.04 | 0.00 |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re    **Specialty Trust, Inc.**                                                            ,    Case No.    **10-51432**
                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Tim & Vicki Puliz Trust Dated 11/12/98 1180 Mile Circle Dr. Reno, NV 89511 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 155,448.49 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Tom Fountain POD P.O. Box 51599 Sparks, NV 89435-1599 | | - | This Note, which is one of many Old Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          Unknown | | | | 26,076.65 | Unknown |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| Tyler A. Emmett 2002 Trust u/t/a dated 1 808 Wilshire Blvd. #200 Santa Monica, CA 90401 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 104,626.27 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| UCLA Foundation 10920 Wilshire Blvd., Ste. 900 Los Angeles, CA 90024 | | - | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 1,049,683.58 | 0.00 |
| Account No. | | | Refer to US Bank, as Agent | | | | | |
| Umpqua Bank One Capitol Mall Suite 600 CA 95214 | | - | | | | | | |
| | | | Value $          0.00 | | | | 0.00 | 0.00 |

Sheet __39__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 1,335,834.99 | 0.00 |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re    **Specialty Trust, Inc.**                                                    Case No.    **10-51432**
_____ ,
                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Term Loan, plus interest | | | | | |
| **US Bank as Agent**<br>**P.O. Box 790401**<br>**St Louis, MO 63179** | X | - | | | **Term Loan secured by pledges of various loans secured by real property and various pieces of real property** | | | | | |
| | | | | | Value $             **76,280,000.00** | | | | **29,315,000.00** | **0.00** |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| **V.N. Hansen DDS, Ltd. MPPP**<br>**475 South Arlington Ave.**<br>**Reno, NV 89501** | | - | | | **This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate** | | | | | |
| | | | | | Value $             **48,640,000.00** | | | | **26,540.63** | **0.00** |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| **Vera Stern as Custodian for Ashley Rose**<br>**10401 W. Charleston, Apt. A108**<br>**Las Vegas, NV 89135** | | - | | | **This Note, which is one of many Old Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate** | | | | | |
| | | | | | Value $             **Unknown** | | | | **44,754.63** | **Unknown** |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| **Vera Stern as custodian for Maximilian S**<br>**10401 W. Charleston, Apt. A108**<br>**Las Vegas, NV 89135** | | - | | | **This Note, which is one of many Old Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate** | | | | | |
| | | | | | Value $             **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | Collateralized & Secured Note Program | | | | | |
| **Vera Stern Revocable Trust**<br>**10401 W. Charleston, Apt. A108**<br>**Las Vegas, NV 89135** | | - | | | **This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate** | | | | | |
| | | | | | Value $             **48,640,000.00** | | | | **276,885.42** | **0.00** |

Sheet **40** of **41** continuation sheets attached to          Subtotal          **29,663,180.68**          **0.00**
Schedule of Creditors Holding Secured Claims          (Total of this page)

B6D (Official Form 6D) (12/07) - Cont.

In re    **Specialty Trust, Inc.**                                              ,    Case No. _____**10-51432**_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| W.H. Tobeler and Jean S. Tobeler P.O. Box 3297 Reno, NV 89505 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 100,666.67 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| William Cooper POD 1012 E. Bankhead St. New Albany, MS 38652 | - | | This Note, which is one of many Old Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          Unknown | | | | 80,533.33 | Unknown |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| William Fiedrich III, Vee Ann Fiedrich P.O. Box 767 Verdi, NV 89439 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 125,833.35 | 0.00 |
| Account No. | | | Collateralized & Secured Note Program | | | | | |
| William Field and Theresa Field 2587 Simons Court Carson City, NV 89703 | - | | This Note, which is one of many New Notes is secured by both: 1) loans secured by real estate and 2) certain pieces of real estate | | | | | |
| | | | Value $          48,640,000.00 | | | | 256,479.25 | 0.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __41__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 563,512.60 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 66,171,977.28 | 0.00 |

B6E (Official Form 6E) (4/10)

In re    **Specialty Trust, Inc.**                                                                    ,    Case No.    **10-51432**
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2**     continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re  **Specialty Trust, Inc.**                                    Case No.  **10-51432**

_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | Real Property Taxes | | | | | |
| Clark County Treasurer c/o Bankruptcy Clerk 500 S Grand Central Pkwy Box 551220 Las Vegas, NV 89155 | - | | | | | X | X | | Unknown / Unknown | Unknown / 0.00 |
| Account No. | | | | | Notice Purposes Only | | | | | |
| Dept of Employment, Training & Rehab Employment Security Division 500 East Third St Carson City, NV 89713 | - | | | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. | | | | | Notice Purposes Only | | | | | |
| Internal Revenue Service PO Box 21126 DPN 781 Philadelphia, PA 19114 | - | | | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. | | | | | Real Property Taxes | | | | | |
| Mohave County Treasurer PO Box 52657 Phoenix, AZ 85072 | - | | | | | X | X | | Unknown / Unknown | Unknown / 0.00 |
| Account No. | | | | | Notice Purposes Only | | | | | |
| Nevada Dept of Taxation Bankruptcy Section 4600 Kietzke Ln, Ste L-235 Reno, NV 89502 | - | | | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet  **1**  of  **2**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Specialty Trust, Inc.**                                                      ,    Case No.    **10-51432**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | **Real Property Taxes** | | | | | |
| **Shabbir A Khan, Treasurer San Joaquin County Tax Collector PO Box 2169 Stockton, CA 95201** | - | | | | | X | X | | | **Unknown** |
| | | | | | | | | | **Unknown** | **0.00** |
| Account No. | | | | | **Notice Purposes Only** | | | | | |
| **State of Nevada Dept. of Motor Vehicles Attn: Legal Division 555 Wright Way Carson City, NV 89711** | - | | | | | | | | | **0.00** |
| | | | | | | | | | **0.00** | **0.00** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet  **2**   of  **2**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** | |
|---|---|---|---|
| | (Total of this page) | **0.00** | **0.00** |
| | Total | **0.00** | |
| | (Report on Summary of Schedules) | **0.00** | **0.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Specialty Trust, Inc.**                                                      Case No.    __10-51432__
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | Legal fees | | | | |
| Ballard & Spahr LLP 1 East Washington St, Ste 2300 Phoenix, AZ 85004 | | - | | | | | | 3,753.00 |
| Account No. | | | | Internet domain name renewal | | | | |
| Great Basin Internet Servcies PO Box 3115 Reno, NV 89505 | | - | | | | | | 35.00 |
| Account No. | | | | Fee for credit report | | | | |
| Informative Research PO Box 2379 Garden Grove, CA 92842 | | - | | | | | | 21.33 |
| Account No. | | | | Printing and mailing costs | | | | |
| Jill Savini Design 106 Walnut St San Francisco, CA 94118 | | - | | | | | | 5,000.00 |
| __2__   continuation sheets attached | | | | Subtotal (Total of this page) | | | | 8,809.33 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Specialty Trust, Inc.**                                    ,        Case No. ___**10-51432**___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Guarantor of Loan to Oak Creek Condominiums, LLC | | | | |
| Joseph Jay Schneider III Caroline Schneider 6559 East Morning Vista Lane Cave Creek, AZ 85331 | X | - | | X | | | 372,581.78 |
| Account No. | | | Guarantor of Loan to JFP 1330 LLC | | | | |
| La Jolla Bank, FSB 390 West Valley Parkway Escondido, CA 92025 | X | - | | X | | | 3,020,000.00 |
| Account No. | | | Guarantor of Loan to Oak Creek Condominiums, LLC | | | | |
| La Jolla Bank, FSB 390 West Valley Parkway Escondido, CA 92025 | | - | | X | | | 3,840,000.00 |
| Account No. | | | Guarantor of Loan to 5th & Lincoln | | | | |
| La Jolla Bank, FSB 390 West Valley Parkway Escondido, CA 92025 | X | - | | X | | | 6,400,000.00 |
| Account No. | | | Bank Charges (reimbursement) | | | | |
| Specialty Financial Corp 6160 Plumas St Reno, NV 89519 | | - | | | | | 2,014.83 |

Sheet no. __1__ of __2__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 13,634,596.61 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re  **Specialty Trust, Inc.**                                                                                          Case No. ____**10-51432**____
                                                                    ,
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Specialty Trust Servicing<br>6160 Plumas Street<br>Reno, NV 89519** | | - | | Mortgage Loan - interest payment | | | | <br><br><br>**516.74** |
| Account No.<br><br>**State of Maryland Dept of Assessments<br>& Personal Property Division<br>301 West Preston St<br>Room 801<br>Baltimore, MD 21201** | | - | | Personal property return for REIT as of 1/1/10 | | | | <br><br><br>**300.00** |
| Account No.<br><br>**The Bank of New York<br>101 Barclay St. - 4W<br>New York, NY 10286** | | - | | Unsubordinated unsecured note (Note: $29,000,000.00; Interest on Note:  $64,444.44) | X | | | <br><br><br>**29,064,444.44** |
| Account No.<br><br>**Tobin & Tobin<br>500 Sansome St, Ste 800<br>San Francisco, CA 94111** | | - | | Legal fees | | | | <br><br><br>**12,091.84** |
| Account No.<br><br>**US Bank<br>CM-9690<br>PO Box 70870<br>Saint Paul, MN 55170** | | - | | Administration and Transaction fees | | | | <br><br><br>**3,900.00** |

Sheet no. __2__ of __2__ sheets attached to Schedule of                                        Subtotal                        | **29,081,253.02** |
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

                                                                                                            Total
                                                                                          (Report on Summary of Schedules)    | **42,724,658.96** |

B6G (Official Form 6G) (12/07)

In re    **Specialty Trust, Inc.**                                          Case No.    **10-51432**
                                                                                   ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Ballard Spahr LLP<br>3300 North Central Ave, Ste 1800<br>Phoenix, AZ 85012 | Legal representation agreement |
| Brooks-Clark & Associates<br>1871 North Kiowa Ave<br>Lake Havasu City, AZ 86403 | Employment for sale or exchange of Mohave Vista property |
| Charles E. Jack IV, MAI<br>8324 Antler Ridge Ave<br>Las Vegas, NV 89149 | Appraisal agreement for William D. Hitt and Joshua Tress properties |
| Cogent Valuation<br>601 California St<br>San Francisco, CA 94108 | Agreement for valuation of subordinated debt |
| Dozier Appraisal Company<br>73-350 El Paseo, Ste 206<br>Palm Desert, CA 92260 | Apprasal agreement for ECCO Holdings, Esperanza, Nadador, Specialty Desert Lakes and PV Land investment properties |
| Hartman and Hartman<br>510 Plumb Lane, Ste B<br>Reno, NV 89509 | Agreement for legal representation |
| James Real Estate Services<br>90 Madison St, Ste 300<br>Denver, CO 80206 | Appraisal agreement for Denver I-25 property |
| Joseph S. Cambell, MAI<br>282 Erminia Rd<br>Reno, NV 89523 | Appraiser for CIC&S, Marina Village, Conklin, Johnson and Waterfront properties |
| Ledgemont Capital Group LLC<br>780 Third Ave, Ste 2302<br>New York, NY 10017 | Financial Advisor agreement |
| LS Appraisal Services<br>70 Scott Drive, Ste B<br>Lake Havasu City, AZ 86403 | Appraisal agreement for Mohave Vista property |
| Moss Adams LLP<br>PO Box 2147<br>Seattle, WA 98111 | Audit and tax return preparation for 2009 |
| NAI Horizon Valuation Services Group<br>2944 N 44th St, Ste 200<br>Phoenix, AZ 85018 | Appraisal agreement for WHM Paloma Investment and Central and Buchanan properties |

1

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Specialty Trust, Inc.**                                                              ,        Case No.    **10-51432**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Nancy W. Milligan Appraisal Services**<br>**913 N Division St**<br>**Carson City, NV 89703** | **Appraisal agreement for Long property** |
| **New West Development LLC**<br>**2285 Corporate Circle, Ste 160**<br>**Henderson, NV 89074** | **Consulting agreement for real estate loans and acquired real property** |
| **Pioneer Ranches**<br>**PO Box 100**<br>**Tolleson, AZ 85353** | **Farm lease agreement for Maricopa County, AZ property** |
| **Robison, Belaustegui, Sharp and Low**<br>**71 Washington St**<br>**Reno, NV 89503** | **Agreement for legal representation** |
| **Specialty Capital, LLC**<br>**6160 Plumas St**<br>**Reno, NV 89519** | **Agency agreement - secured investment notes** |
| **Specialty Capital, LLC**<br>**6160 Plumas St**<br>**Reno, NV 89519** | **Repurchase agency agreement - common stock** |
| **Specialty Financial Corp**<br>**6160 Plumas St**<br>**Reno, NV 89519** | **Seventh Amended and Restated Management Agreement** |
| **Specialty Mortgage Corp.**<br>**6160 Plumas St**<br>**Reno, NV 89519** | **Master loan participaton and servicing agreement** |
| **The DiFederico Group**<br>**3030 S Durango Dr**<br>**Las Vegas, NV 89117** | **Appraisal agreement for Desert Land and Desert Quail Air properties** |
| **Tobin & Tobin**<br>**500 Sansome St, Ste 800, 8th Flr**<br>**San Francisco, CA 94111** | **Agreement for legal representation** |

Sheet    **1**    of    **1**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Specialty Trust, Inc.**                                              Case No.    **10-51432**

_____ ,
                              Debtor

## SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Caroline Schneider**<br>**4011 E Ashler Hills Dr**<br>**Cave Creek, AZ 85331** | **Joseph Jay Schneider III**<br>**Caroline Schneider**<br>**6559 East Morning Vista Lane**<br>**Cave Creek, AZ 85331** |
| **SAC D-1, LLC**<br>**6160 Plumas St.**<br>**Suite 200**<br>**Reno, NV 89519** | **Deutsche Bank**<br>**PO Box 305050**<br>**Nashville, TN 37230** |
| **SAC D-1, LLC**<br>**6160 Plumas St.**<br>**Suite 200**<br>**Reno, NV 89519** | **US Bank as Agent**<br>**P.O. Box 790401**<br>**St Louis, MO 63179** |
| **SAC II**<br>**6160 Plumas St.**<br>**Suite 200**<br>**Reno, NV 89519** | **Deutsche Bank**<br>**PO Box 305050**<br>**Nashville, TN 37230** |
| **SAC II**<br>**6160 Plumas St.**<br>**Suite 200**<br>**Reno, NV 89519** | **US Bank as Agent**<br>**P.O. Box 790401**<br>**St Louis, MO 63179** |
| **Specialty Acquisition Corp.**<br>**6160 Plumas Street**<br>**Suite 200**<br>**Reno, NV 89519** | **Joseph Jay Schneider III**<br>**Caroline Schneider**<br>**6559 East Morning Vista Lane**<br>**Cave Creek, AZ 85331** |
| **Specialty Acquisition Corp.**<br>**6160 Plumas Street**<br>**Suite 200**<br>**Reno, NV 89519** | **La Jolla Bank, FSB**<br>**390 West Valley Parkway**<br>**Escondido, CA 92025** |
| **Specialty Acquisition Corp.**<br>**6160 Plumas Street**<br>**Suite 200**<br>**Reno, NV 89519** | **La Jolla Bank, FSB**<br>**390 West Valley Parkway**<br>**Escondido, CA 92025** |
| **Specialty Acquisition Corp.**<br>**6160 Plumas Street**<br>**Suite 200**<br>**Reno, NV 89519** | **Deutsche Bank**<br>**PO Box 305050**<br>**Nashville, TN 37230** |

1

_____ continuation sheets attached to Schedule of Codebtors

In re    **Specialty Trust, Inc.**                                                    Case No.    **10-51432**
_____,
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Specialty Acquisition Corp.**<br>**6160 Plumas Street**<br>**Suite 200**<br>**Reno, NV 89519** | **US Bank as Agent**<br>**P.O. Box 790401**<br>**St Louis, MO 63179** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Codebtors

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEVADA**

In re: **Specialty Trust, Inc., et al.**[1]

**Case No. 10-51432**
**(Jointly Administered)**

**Notes and Statement of Limitations and Methodology Regarding the Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs**

The above-captioned debtors and debtors in possession (the "Debtors") each submit their respective Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statement") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007. The following notes regarding the Statement and Schedules are fully incorporated into and made part of the Statement and Schedules. These notes comprise an integral part of the Statement and Schedules and should be referred to and considered in connection with any review of the Statement and Schedules. Unless otherwise noted, the financial and other information contained in the Statement and Schedules is derived from the Debtors in accordance with the Debtors' financial reporting and accounting policies and procedures.

The Debtors' bankruptcy petitions were filed on April 20, 2010. The Debtors' bankruptcy cases are jointly administered by order of the Bankruptcy Court under the caption *In re Specialty Trust, Inc.*, et al., Case No. 10-51432.

Given the differences between the information to be submitted in the Statement and Schedules and the financial information utilized under Generally Accepted Accounting Principles, the aggregate asset values and claim amounts set forth in the Statement and Schedules may not reflect the values and amounts that would be set forth in a balance sheet for the Debtors prepared in accordance with Generally Accepted Accounting Principles.

Current market values are reflected on the Statement and Schedules unless otherwise indicated. The value of the notes listed in attachment 16 to the Statement for Specialty Trust are shown at face value. The value of the property securing the each note may be greater or less than the face value of that note.

**General Notes Regarding the Debtors' Statement and Schedules**

**1. Financial Information.**
The information provided for herein, except as otherwise noted, represents the assets and liability data of each Debtor as of its respective Petition Date unless otherwise noted.

**2. Unaudited Financial Information.**
The Statement and Schedules prepared by the Debtors' management and professionals are unaudited. While the Debtors have tried to ensure that the Statement and Schedules are accurate and complete based upon information that was available at the time of the preparation, the subsequent receipt of information or an audit may result in material changes in financial data contained in the Statement and Schedules.

---

[1] The Debtors in these jointly administered cases, along with their case numbers are: Specialty Trust, Inc. 10-51432; Specialty Acquisition Corp. 10-51437; SAC II 10-51440; and SAC D-1 10-51441.

1

### 3.  Claim Description.

Any failure to designate a claim on the Statement and Schedules as "contingent," "unliquidated," or "disputed" does not constitute an admission that such claim is not "contingent," "unliquidated," or "disputed."  The Debtors reserve the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."

Moreover, the Debtors reserve all rights to amend the Statement and Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Statement and Schedules as to amount, liability, or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

Furthermore, nothing contained in the Statement and Schedules shall constitute a waiver of rights by the Debtors involving any present or future causes of action, contested matters or other issues under the provisions of Chapter 11 of Title 11 of the United States Code or other relevant non-bankruptcy laws.

### Specific Notes Regarding the Debtors' Statement and Schedules

#### Note to Schedule A – Real Property

The values listed in Schedule A are based on real estate appraisals available to the Debtors dated from August of 2009 up to April, 2010.  Certain of the Debtors have pledged certain items of real property (to the extent such Debtor owns real property)as collateral for the New Noteholders and Old Noteholders.  Deutsche Bank is the Collateral Trustee holding the collateral for the New Noteholders and Old Noteholders.  Certain of the Debtors have also pledged various loans of real property secured by real property and various pieces of real property (to the extent such Debtor owns real property) as collateral to the Term Loan held by US Bank, as Agent.

#### Note to Schedule B – Personal Property

The values of the accounts and notes receivable shown on Schedule B for certain of the Debtors are shown as the face value or in some instances the face value plus accrued and unpaid interest of the particular note or account receivable.  The actual value of the notes and accounts receivable listed may differ significantly from the amounts reflected in the schedules depending on the value of the collateral securing the notes or the ability of the obligated party to pay the note.

#### Note to Schedule D – Creditors Holding Secured Claims

The various Noteholders listed in Schedule D as holders of New Notes hold one of many New Notes that are secured by a pro-rata interest in a pool of both (i) loans secured by real estate and (ii) certain pieces of real estate.  The Noteholdes listed on Schedule D as holders of Old Notes

2

hold one of the Old Notes that is secured by a pro rate interest in a deed of trust against a particular piece of property.

Deutsche Bank is the Collateral Trustee holding the collateral for the New Noteholders and Old Noteholders.

### Note to Schedule E - Taxes

Schedule "E" contains the names of creditors holding potential priority claims against the applicable Debtor's estate held by governmental and quasi-governmental entities. At the time of filing the Debtors were current on the taxes shown as amount due "unknown". The Debtors have not determined whether, and to what extent, any of the creditors identified on Schedule "E" in fact are entitled to priority under Section 507 of the Bankruptcy Code. The Debtors reserve the right to assert that claims identified on Schedule "E" are not claims of governmental entities and/or that such claims are not entitled to priority.

### Note to Statement of Financial Affairs 1.

Income from employment or operations of business is reported on an accrual basis as opposed to a strictly cash basis.

### Note to Statement of Financial Affairs 3.c

The information listed on Statement of Financial Affairs 3.c includes payments to all affiliated companies of the Debtors, which may or may not be "affiliates" within the meaning of section 101(2) of the Bankruptcy Code.

### Note to Statement of Financial Affairs 19.d

The delivery of financial statements is not tracked. Recipients and dates are based on recollection.

3

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Nevada

In re    **Specialty Trust, Inc.**                                          Case No.    **10-51432**
_____          Chapter    **11**    _____
Debtor(s)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President and Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**61**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **MAY 21, 2010**          Signature _____
                                                        **Nello Gonfiantini III**
                                                        **President and Chief Executive Officer**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.