## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:    Specialty Trust, Inc.

Case No.:  10-51432
Chapter:  11  ⚫

_____    Debtor(s)

## AMENDMENT COVER SHEET

The following items have been amended in the above named bankruptcy proceeding (check all applicable boxes).

_____ Voluntary Petition (specify reason for amendment)
_____ Summary of Schedules
_____ Statistical Summary of Certain Liabilities
_____ Schedule A - Real Property
_____ Schedule B - Personal Property
_____ Schedule C - Property Claimed as exempt
_____ Schedule D, E or F and/or Matrix, and/or List of Creditors or Equity Holders
      _____ Add/delete creditor(s), change amount or classification of debt - $26.00 Fee required.
      _____ Add/change address of already listed creditor - No fee
_____ Schedule G - Executory Contracts and Unexpired Leases
_____ Schedule H - CoDebtors
_____ Schedule I - Current Income of Individual Debtor(s)
_____ Schedule J - Current Expenditures of Individual Debtor(s)
_____ Declaration Concerning Debtor's Schedules
_✔__ Statement of Financial Affairs and/or Declaration
_____ Chapter 7 Individual Debtor's Statement of Intention
_____ Disclosure of Compensation of Attorney for Debtor(s)
_____ Statement of Current Monthly Income and Means Test Calculation
_____ Certification of Credit Counseling
_____ Other:

**Amendment of debtor(s) Social Security Number requires the filer to follow the instructions provided by the Office of the U.S. Trustee, see link to the U.S. Trustee's website on our website: www.nvb.uscourts.gov**

### Declaration of Debtor

I (We) declare under penalty of perjury that the information set forth in the amendment(s) attached hereto is (are) true and correct to the best of my (our) information and belief.

Date: **7\15\2010**

Nello Giofantini, III
President and Chief Executive Officer
Debtor

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Northern District of Georgia

In re  **Specialty Trust, Inc.**                                                              Case No.  **10-51432**
_____
                                                    Debtor(s)                      Chapter  **11**

## STATEMENT OF FINANCIAL AFFAIRS - AMENDED

   This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

   Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

   *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

   *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐
  State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$12,257.54** | **01/01/2008 - 12/31/2008 - Interest Income - cash accounts** |
| **$23,397,715.18** | **01/01/2008 - 12/31/2008 - Interest Income - real estate loans** |
| **$208,407.43** | **01/01/2008 - 12/31/2008 - Interest Income - Specialty Acquisition Corp. loans** |
| **$11,783.97** | **01/01/2008 - 12/31/2008 - Interest Income - Other Income** |
| **$38,127.22** | **01/01/2009 - 12/31/2009 - Interest Income - cash accounts** |
| **$6,303,414.17** | **01/01/2009 - 12/31/2009 - Interest Income - real estate loans** |
| **$1,390,704.70** | **01/01/2009 - 12/31/2009 - Interest Income - Specialty Acquisition Corp. loans** |
| **$78.02** | **01/01/2009 - 12/31/2009 - Interest Income - Other Income** |
| **$6,513.96** | **01/01/2010 - 04/20/2010 - Interest Income - cash accounts** |

2

| AMOUNT | SOURCE |
|---|---|
| **$1,824,446.51** | **01/01/2010 - 04/20/2010 - Interest Income - real estate loans** |
| **$372,298.24** | **01/01/2010 - 04/20/2010 - Interest Income - Specialty Acquisition Corp. loans** |

---

### 2. Income other than from employment or operation of business

**None**
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

---

### 3. Payments to creditors

**None**
■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None**
☐

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3b hereto** | | **$6,013,949.90** | **$36,803,599.14** |

**None**
☐

c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3c hereto** | | **$7,053,911.03** | **$159,505.60** |

---

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

**None**
■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

---

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

None
■
b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
■
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None
■
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
■
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None
■
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement by this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

4

**9. Payments related to debt counseling or bankruptcy**

None ☐
    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Downey Brand LLP**<br>**427 W Plumb Lane**<br>**Reno, NV 89509** | **4/20/2010** | **$60,000.00** |
| **Pachulski Stang Ziehl & Jones LLP**<br>**10100 Santa Monica Blvd.**<br>**11th Floor**<br>**Los Angeles, CA 90067** | **4/15/2010**<br>**4/20/2010** | **$100,000.00**<br>**$180,000.00** |

**10. Other transfers**

None ■
    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■
    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐
    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **City National Bank**<br>**6518 S. McCarran Blvd.**<br>**Reno, NV 89509** | **Money Market Acct. No. 1205** | **$3,259,351.84  07/15/2009** |

**12. Safe deposit boxes**

None ■
    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

5

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

### 14. Property held for another person

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

### 15. Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

6

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Specialty Acquisition Corp.** | 47-0863680 | **6160 Plumas Street Suite 200 Reno, NV 89519** | **Real Estate Investments** | **April, 2004 - present** |
| **SAC II** | 88-0382463 | **6160 Plumas St. Suite 200 Reno, NV 89519** | **Real Estate Investments** | **April, 2004 - present** |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement* **only** *if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Deborah Page 6160 Plumas Street Suite 200 Reno, NV 89519** | **April 20, 2008 - present** |
| **Don Gieseke 6160 Plumas Street Suite 200 Reno, NV 89519** | **July 27, 2009 - present** |

7

NAME AND ADDRESS
**Robert Lawless**
**610 Silver Wraith Ct.**
**Zionsville, IN 46077**

DATES SERVICES RENDERED
**April 20, 2008 - August, 6, 2009**

None    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the
☐      books of account and records, or prepared a financial statement of the debtor.

NAME
**Moss Adams, LLP**

ADDRESS
**One California Street**
**4th Floor**
**San Francisco, CA 94111**

DATES SERVICES RENDERED
**April, 2008 - present**

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and
☐      records of the debtor. If any of the books of account and records are not available, explain.

NAME
**Specialty Financial Corp**

ADDRESS
**6160 Plumas St**
**Suite 200**
**Reno, NV 89519**

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement
☐      was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS
**Bank of the West**
**4950 Kietzke Lane**
**Reno, NV 89509**

DATE ISSUED
**May, 2009; April & May, 2008**

**Deutsche Bank**
**PO Box 305050**
**Nashville, TN 37230**

**May, 2009; April & May, 2008**

**Ledgemont Capitol Group, LLC**
**780 Third Avenue**
**Suite 2302**
**New York, NY 10017**

**May, 2009; April & May, 2008**

**Noteholders**

**Financial statements are distributd at least once**
**a year to all Noteholders, the latest of which**
**was distibuted in May, 2009.**

**Northern Trust Bank**
**1995 Village Center Circle**
**Las Vegas, NV 89134**

**May, 2009; April & May, 2008**

**Shareholders**

**Financial statements are distributd at least once**
**a year to all Shareholders, the latest of which**
**was distibuted in July, 2009.**

**Sun West Bank**
**5470 Kietzke Lane**
**Reno, NV 89519**

**May, 2009; April & May, 2008**

**Taberna Capital**
**450 Park Avenue**
**11th Floor**
**New York, NY 10022**

**May, 2009; April & May, 2008**

**The Bank of New York**
**101 Barclay St. - 4W**
**New York, NY 10286**

**May, 2009; April & May, 2008**

**Umpqua Bank**
**One Capitol Mall**
**Suite 600**
**CA 95214**

**May, 2009; April & May, 2008**

8

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **US Bank**<br>**P.O. Box 790401**<br>**St Louis, MO 63179** | **May, 2009; April & May, 2008** |

---

**20. Inventories**

None ■ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Ernest Marinelli**<br>**2800 Lakeridge Shores East**<br>**Reno, NV 89509** | **Director** | **1.2711% common stock ownership** |
| **Grace C. Caudill**<br>**6160 Plumas Street**<br>**Suite 200**<br>**Reno, NV 89519** | **Corporate Secretary** | |
| **Harvey Fennell**<br>**625 Damonte Ranch Pkwy**<br>**Reno, NV 89521** | **Director** | **0.3589% common stock ownership** |
| **Mike Mines**<br>**1879 Hillsboro Drive**<br>**Henderson, NV 89074** | **Director** | **1.6576% common stock ownership** |
| **Nazir A. Ansari**<br>**25 Cassas Court**<br>**Reno, NV 89511** | **Director** | **0.6869% common stock ownership** |
| **Nello Gonfiantini III**<br>**6160 Plumas Street**<br>**Suite 200**<br>**Reno, NV 89519** | **President, Treasurer and Director** | **5.9000% common stock ownership** |
| **Steven V. Novacek**<br>**5441 Kietzke Lane**<br>**2nd Floor**<br>**Reno, NV 89511** | **Director** | **0.2969% common stock ownership** |

9

**22 . Former partners, officers, directors and shareholders**

None
■
   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None
☐
   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|
| **Robert Lawless**<br>**610 Silver Wraith Ct.**<br>**Zionsville, IN 46077** | **Treasurer** | **August 7, 2009** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐
   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR<br>**See Response to 3c herein** | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
■
   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None
■
   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    **7/15/2010**         Signature                           
                                                  **Nello Gonfiantini III**
                                                  **President and Chief Executive Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

United State Bankruptcy Court
District of Nevada
In re: Specialty Trust, Inc.
Case #10-51440

Question 3(b) Creditor payments within 90 days preceeding the commencement of the case

| Check # | Vendor ID | Vendor Check Name | Vendor Address | Vendor City | Vendor State | Vendor Zip Code | Payment Date | Payment Amount | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|
| 2064 | CEN001 | Timothy J Williamson | 4323 N. Selland #101 | Fresno | CA | 93722 | 2/23/2010 | $3,131.25 | |
| WIRE | BAL001 | Ballard & Spahr LLP | 1 East Washington St, Ste 2300 | Phoenix | AZ | 85004 | 4/20/2010 | $16,881.43 | $16,860.68 |
| WIRE | BAN001 | Bank of New York Mellon | 101 Barclay St, Floor 4W | New York | NY | 10286 | 1/28/2010 | $72,500.00 | |
| 2054 | CHA001 | Charles E Jack Appraisal & Con | 8324 Antler Ridge Drive | Las Vegas | NV | 89149 | 2/16/2010 | $1,500.00 | |
| 2105 | CIT002 | City of Las Vegas | PO Box 52797 | Phoenix | AZ | 85072 | 3/31/2010 | $8,902.48 | |
| 2082 | COG001 | Cogent Valuation | 601 California St. #800 | San Francisco | CA | 94108 | 3/9/2010 | $6,000.00 | |
| WIRE | COG001 | Cogent Valuation | 601 California St. #800 | San Francisco | CA | 94108 | 4/20/2010 | $5,240.00 | |
| 2028 | DOZ001 | Raymond L Dozier DBA | 73-350 El Paseo #206 | Palm Desert | CA | 92260 | 1/22/2010 | $4,250.00 | |
| 2048 | DOZ001 | Raymond L Dozier DBA | 73-350 El Paseo #206 | Palm Desert | CA | 92260 | 2/5/2010 | $4,250.00 | |
| 2049 | DOZ001 | Raymond L Dozier DBA | 73-350 El Paseo #206 | Palm Desert | CA | 92260 | 2/11/2010 | $5,500.00 | |
| 2083 | DOZ001 | Raymond L Dozier DBA | 73-350 El Paseo #206 | Palm Desert | CA | 92260 | 3/10/2010 | $8,500.00 | |
| 2092 | DOZ001 | Raymond L Dozier DBA | 73-350 El Paseo #206 | Palm Desert | CA | 92260 | 3/17/2010 | $6,150.00 | |
| 2117 | DOZ001 | Raymond L Dozier DBA | 73-350 El Paseo #206 | Palm Desert | CA | 92260 | 4/13/2010 | $6,150.00 | |
| 2065 | ENV002 | Environmental Science Services | PO Box 1106 | Lodi | CA | 95241 | 2/23/2010 | $375.00 | |
| WIRE | FID003 | Fidelity National Title Insurance Co. | 1 East Washington St, Ste 450 | Phoenix | AZ | 85004 | 4/16/2010 | $4,962.00 | |
| WIRE | FID001 | Fidelity National Title Insurance Co. | 60 E Rio Salado Pkwy #1102 | Tempe | AZ | 85281 | 4/20/2010 | $2,412.60 | |
| WIRE | FID001 | Fidelity National Title Insurance Co. | 60 E Rio Salado Pkwy #1102 | Tempe | AZ | 85281 | 4/20/2010 | $2,366.80 | |
| WIRE | FID002 | Fidelity National Title - Phoenix NTS | 60 E Rio Salado Pkwy #1110 | Tempe | AZ | 85281 | 3/24/2010 | $225,862.63 | |
| 2100 | FIR006 | First American Title Insurance | 5 First American Way | Santa Ana | CA | 92707 | 3/24/2010 | $3,157.08 | |
| WIRE | FIR010 | First American Title Insurance Co. | 5 First American Way, 143-Minden | Santa Ana | CA | 92707 | 1/22/2010 | $114,310.00 | |
| WIRE | FIR013 | First American Title Insurance Co. | 5 First American Way | Santa Ana | CA | 92707 | 4/16/2010 | $1,589.00 | |
| WIRE | FIR011 | First American Title Insurance Co. | 5 First American Way, 125-Sparks | Santa Ana | CA | 92707 | 2/11/2010 | $286,643.70 | |
| WIRE | FIR013 | First American Title Insurance Co. | 5 First American Way, 125-Sparks | Santa Ana | CA | 92707 | 2/11/2010 | $559,877.44 | |
| WIRE | FIR012 | First American Title Insurance Co. | 5 First American Way, 125-Sparks | Santa Ana | CA | 92707 | 2/11/2010 | $80,000.00 | |
| WIRE | FIR014 | First American Title Insurace Agency | 81 South Main St | Heber | UT | 84032 | 4/16/2010 | $10,926.00 | |
| 2044 | FIR007 | First Independent Bank | PO Box 11100 | Reno | NV | 89510 | 4/16/2010 | $201.89 | |
| 2044 | GALLAGHER | Gallagher & Kennedy | PO Box 32159 | Phoenix | AZ | 85064 | 2/4/2010 | $14,412.80 | |
| 2073 | HAM001 | Hampton Development Group, Inc | PO Box 582744 | Elk Grove | CA | 95758 | 3/2/2010 | $1,600.00 | |
| 2055 | HAR002 | Hartman & Hartman | 510 W Plumb Land Suite B | Reno | NV | 89509 | 2/16/2010 | $2,826.68 | |
| 2093 | HAR002 | Hartman & Hartman | 510 W Plumb Land Suite B | Reno | NV | 89509 | 3/17/2010 | $22,299.91 | |
| WIRE | HAR002 | Hartman & Hartman | 510 W Plumb Land Suite B | Reno | NV | 89509 | 4/20/2010 | $9,855.43 | |
| 2115 | HIL001 | Hillenbrand Excavation Inc | 9200 Valley Rd. | Lincoln | CA | 95648 | 4/13/2010 | $6,772.50 | |
| 2077 | INF001 | Informative Research | PO Box 2379 | Garden Grove | CA | 92842 | 3/4/2010 | $120.00 | |
| 2084 | INF001 | Informative Research | PO Box 2379 | Garden Grove | CA | 92842 | 3/11/2010 | $61.33 | |
| 2116 | INF001 | Informative Research | PO Box 2379 | Garden Grove | CA | 92842 | 4/13/2010 | $21.33 | $21.33 |
| 2050 | JAM001 | James Real Estate Services, In | 90 Madison St., Suite 300 | Denver | CO | 80206 | 2/11/2010 | $3,200.00 | |
| 2058 | KHA001 | Shabbir A Khan | PO Box 2169 | Stockton | CA | 95201 | 2/17/2010 | $838.06 | |
| 2059 | KHA001 | Shabbir A Khan | PO Box 2169 | Stockton | CA | 95201 | 2/17/2010 | $73,548.96 | |
| 2060 | KHA001 | Shabbir A Khan | PO Box 2169 | Stockton | CA | 95201 | 2/17/2010 | $1,497.22 | |
| 2086 | KHA001 | Shabbir A Khan | PO Box 2169 | Stockton | CA | 95201 | 3/16/2010 | $31,431.33 | |
| WIRE | LED002 | Ledgemont Capital Group LLC | 780 Third Ave, 23rd Floor | New York | NY | 10017 | 3/11/2010 | $25,000.00 | |
| 2087 | MAR001 | Marsha Bonham - Cochise County | PO Box 1778 | Bisbee | AZ | 85603 | 3/16/2010 | $30,087.32 | |
| 2047 | MARICOPA | Maricopa County Treasurer | 301 W. Jefferson Room 100 | Phoenix | AZ | 85003 | 2/4/2010 | $4,757.22 | |
| 2088 | MARICOPA | Maricopa County Treasurer | 301 W. Jefferson Room 100 | Phoenix | AZ | 85003 | 3/16/2010 | $63,603.68 | |
| 2029 | MIC001 | Michael Frauenthal & Associate | 24662 Del Prado 2nd Floor | Dana Point | CA | 92629 | 1/22/2010 | $2,250.00 | |
| 2101 | MIC001 | Michael Frauenthal & Associate | 24662 Del Prado 2nd Floor | Dana Point | CA | 92629 | 3/26/2010 | $4,000.00 | |
| 2089 | MOH001 | Mohave County Treasurer | PO Box 52657 | Phoenix | AZ | 85072 | 3/16/2010 | $9,006.45 | |
| 2074 | MOO003 | Moorman's Water Systems Inc | 2120 Wilcox Rd. | Stockton | CA | 95215 | 3/2/2010 | $300.00 | |
| 2056 | MOS001 | Moss-Adams, LLP | PO Box 2147 | Seattle | WA | 98111 | 2/16/2010 | $4,641.00 | |
| 2113 | MOS001 | Moss-Adams, LLP | PO Box 2147 | Seattle | WA | 98111 | 4/6/2010 | $24,598.00 | |
| WIRE | MOS001 | Moss-Adams, LLP | PO Box 2147 | Seattle | WA | 98111 | 4/20/2010 | $5,403.50 | |
| 2030 | NAI001 | NAI Horizon Valuation Services | 2944 N 44th St Suite 200 | Phoenix | AZ | 85018 | 1/22/2010 | $3,500.00 | |
| 2114 | NAI001 | NAI Horizon Valuation Services | 2944 N 44th St Suite 200 | Phoenix | AZ | 85018 | 4/12/2010 | $3,500.00 | $4,753.54 |
| 2104 | NEVADA LEGAL | Nevada Legal Press | 3301 S Malibou Ave | Pahrump | NV | 89048 | 3/30/2010 | $30.00 | |
| 2031 | ORA001 | Orange County Tax Collector | PO Box 1438 | Santa Ana | CA | 92702 | 1/22/2010 | $11,102.21 | |
| 2106 | ORA001 | Orange County Tax Collector | PO Box 1438 | Santa Ana | CA | 92702 | 4/1/2010 | $2,306.91 | |
| 2085 | PHILI | Philadelphia Insurance Compani | PO Box 70251 | Philadelphia | PA | 19176 | 3/11/2010 | $25,444.00 | |
| 2063 | PIN001 | Pinal County Treasurer | 31 Pinal St Bldg E | Florence | AZ | 85232 | 2/22/2010 | $22,203.78 | |
| 2061 | RBF001 | RBF Consulting | 16605 N 28th Ave Suite 100 | Phoenix | AZ | 85053 | 2/17/2010 | $8,663.70 | |
| WIRE | RBF002 | RBF Consulting | 16605 N 28th Ave Suite 100 | Phoenix | AZ | 85053 | 4/20/2010 | $6,000.00 | $9,185.50 |
| 2033 | REGIP | Registered Ink Printing Co. | 401 E 4th Street | Reno | NV | 89512 | 1/26/2010 | $895.81 | |
| 2036 | ROBISON,BELAUST | Robison,Belaustegui,Sharp&Low | 71 Washington Street | Reno | NV | 89503 | 1/27/2010 | $1,600.00 | |
| 2078 | ROBISON,BELAUST | Robison,Belaustegui,Sharp&Low | 71 Washington Street | Reno | NV | 89503 | 3/4/2010 | $4,337.50 | |
| 2090 | ROBISON,BELAUST | Robison,Belaustegui,Sharp&Low | 71 Washington Street | Reno | NV | 89503 | 3/16/2010 | $12,667.50 | |
| WIRE | ROBISON,BELAUST | Robison,Belaustegui,Sharp&Low | 71 Washington Street | Reno | NV | 89503 | 4/20/2010 | $24,200.00 | $2,030.00 |
| 2094 | SAM001 | Samuels, Green & Steel, LLP | 19800 MacArthur Blvd Suite 1000 | Irvine | CA | 92612 | 3/17/2010 | $2,080.00 | $3,600.00 |
| 2039 | SCH001 | Joseph Jay Schneider III | 6559 East Morning Vista Lane | Cave Creek | AZ | 85331 | 2/1/2010 | $1,915.11 | |
| 2071 | SCH001 | Joseph Jay Schneider III | 6559 East Morning Vista Lane | Cave Creek | AZ | 85331 | 3/1/2010 | $1,729.78 | $1,915.11 |
| 2040 | SCH002 | Caroline Schneider | 36510 N 26th St | Cave Creek | AZ | 85331 | 2/1/2010 | $1,915.11 | |
| 2072 | SCH002 | Caroline Schneider | 36510 N 26th St | Cave Creek | AZ | 85331 | 3/1/2010 | $1,729.78 | |
| 2108 | SCH002 | Caroline Schneider | 36510 N 26th St | Cave Creek | AZ | 85331 | 4/1/2010 | $1,915.11 | |
| 2045 | SCY001 | Scythe & Spade of Arizona, LLC | 12 S. San Marcos Pl | Chandler | AZ | 85225 | 2/4/2010 | $5,000.00 | $5,000.00 |
| 2043 | SEN001 | Seneca Insurance Company, Inc | 160 Water St | New York | NY | 10038 | 2/2/2010 | $8,120.00 | |
| 2046 | SEN001 | Seneca Insurance Company, Inc | 160 Water St | New York | NY | 10038 | 2/4/2010 | $521.00 | |
| 2103 | SEN001 | Seneca Insurance Company, Inc | 160 Water St | New York | NY | 10038 | 3/29/2010 | $3,500.00 | |
| 2111 | SHU001 | Shumway Van & Hueln | 160 Wet Canyon Crest Rd | Alpine | UT | 84004 | 4/5/2010 | $10,000.00 | |
| ACH | SPE002 | Specialty Trust Inc. - Payroll | 6160 Plumas St. #200 | Reno | NV | 89519 | 1/28/2010 | $991.66 | |
| ACH | SPE002 | Specialty Trust Inc. - Payroll | 6160 Plumas St. #200 | Reno | NV | 89519 | 2/11/2010 | $991.67 | |
| ACH | SPE002 | Specialty Trust Inc. - Payroll | 6160 Plumas St. #200 | Reno | NV | 89519 | 2/25/2010 | $991.67 | |
| ACH | SPE002 | Specialty Trust Inc. - Payroll | 6160 Plumas St. #200 | Reno | NV | 89519 | 3/12/2010 | $991.66 | |
| ACH | SPE002 | Specialty Trust Inc. - Payroll | 6160 Plumas St. #200 | Reno | NV | 89519 | 3/30/2010 | $991.67 | |
| ACH | SPE002 | Specialty Trust Inc. - Payroll | 6160 Plumas St. #200 | Reno | NV | 89519 | 4/14/2010 | $1,066.67 | |
| ACH | SPE002 | Specialty Trust Inc. - Payroll | 6160 Plumas St. #200 | Reno | NV | 89519 | 4/15/2010 | $1,933.08 | |
| 2097 | SQU001 | Squire, Sanders & Dempsey LLP | PO Box 643051 | Cincinnati | OH | 45264 | 3/17/2010 | $20,728.79 | |
| 2079 | STO001 | Stockton East Water District | PO Box 5157 | Stockton | CA | 95205 | 3/4/2010 | $611.85 | |
| 2051 | TOBIN | Tobin & Tobin | 500 Sansome St Suite 800 8th Floor | San Francisco | CA | 94111 | 2/11/2010 | $2,856.23 | |
| 2080 | TOBIN | Tobin & Tobin | 500 Sansome St Suite 800 8th Floor | San Francisco | CA | 94111 | 3/4/2010 | $9,085.22 | |
| WIRE | TOBIN | Tobin & Tobin | 501 Sansome St Suite 800 8th Floor | San Francisco | CA | 94111 | 4/20/2010 | $50,000.00 | $12,091.84 |
| EFT | U.S. BANK | US Bank | PO Box 790401 | St Louis | MO | 63179 | 1/29/2010 | $103,333.34 | |

| Question 3(b) Creditor payments within 90 days preceeding the commencement of the case | | | | | | | | | Amount Still |
|---|---|---|---|---|---|---|---|---|---|
| Check # | Vendor ID | Vendor Check Name | Vendor Address | Vendor City | Vendor State | Vendor Zip Code | Payment Date | Payment Amount | Owing |
| EFT | U.S. BANK | US Bank | 200 S 6th St | Minneapolis | MN | 55402 | 2/12/2010 | $1,174.85 | |
| EFT | U.S. BANK | US Bank | US Bancorp Ctr BC-MN-H22A, 800 Nicollet Mall | Minneapolis | MN | 55402 | 2/26/2010 | $93,333.33 | |
| EFT | U.S. BANK | US Bank | 200 S 6th St | Minneapolis | MN | 55402 | 3/12/2010 | $1,118.07 | |
| WIRE | U.S. BANK | US Bank | US Bancorp Ctr BC-MN-H22A, 800 Nicollet Mall | Minneapolis | MN | 55402 | 3/19/2010 | $625,000.00 | |
| EFT | U.S. BANK | US Bank | Agency Svcs Group, PO Box 720 | Seattle | WA | 98111 | 3/24/2010 | $15,000.00 | |
| EFT | U.S. BANK | US Bank | PO Box 790401 | St Louis | MO | 63179 | 3/31/2010 | $125,000.00 | |
| EFT | U.S. BANK | US Bank | PO Box 790401 | St Louis | MO | 63179 | 4/1/2010 | $29,361.11 | |
| EFT | U.S. BANK | US Bank | 200 S 6th St | Minneapolis | MN | 55402 | 4/14/2010 | $1,117.78 | $ 3,900.00 |
| | | | | | | | | $3,034,338.97 | $59,358.00 |

United State Bankruptcy Court
District of Nevada
In re: Specialty Trust, Inc.
Case #10-51440

Question 3(b) Creditor payments within 90 days preceding the commencement of the case Note Holders

| Account Title | Name1 | Name2 | Mailing Address | Mailing Address2 | City | State | Zip | Date | Amount | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005 Rasheck Family Trust | Patricia A. Rahheck, Trustee | | 604 Highway 88 | | Gardnerville | NV | 89410 | 1/20/2010 | 8,839.09 | |
| 2005 Rasheck Family Trust | Patricia A. Rahheck, Trustee | | 604 Highway 88 | | Gardnerville | NV | 89410 | 4/20/2010 | | 314,465.11 |
| Albert M and Dorothy A. Souza 1997 Revocable Trust | Albert M. Souza, Trustee | | 9645 Gateway Drive | | Reno | NV | 89521 | 1/20/2010 | 121.71 | |
| Albert M and Dorothy A. Souza 1997 Revocable Trust | Albert M. Souza, Trustee | | 9645 Gateway Drive | | Reno | NV | 89521 | 2/20/2010 | 2,490.99 | |
| Albert M and Dorothy A. Souza 1997 Revocable Trust | Albert M. Souza, Trustee | | 9645 Gateway Drive | | Reno | NV | 89521 | 4/20/2010 | | 209,534.09 |
| Alice Marilyn Fuetsch Trust | Alice Marilyn Fuetsch | | 3651 Hemlock Way | | Reno | NV | 89509-7449 | 1/20/2010 | 291.67 | |
| Alice Marilyn Fuetsch Trust | Alice Marilyn Fuetsch | | 3651 Hemlock Way | | Reno | NV | 89509-7449 | 2/20/2010 | 437.50 | |
| Alice Marilyn Fuetsch Trust | Alice Marilyn Fuetsch | | 3651 Hemlock Way | | Reno | NV | 89509-7449 | 3/20/2010 | 437.50 | |
| Alice Marilyn Fuetsch POD | Alice Marilyn Fuetsch | | 3651 Hemlock Way | | Reno | NV | 89509-7449 | 4/20/2010 | | 75,437.50 |
| Alice Ruth Leggett Trust | Alice Ruth Leggett, Trustee | | 835 Twin Pines Road | | Reno | NV | 89509 | 1/20/2010 | 1,211.25 | |
| Alice Ruth Leggett Trust | Alice Ruth Leggett, Trustee | | 835 Twin Pines Road | | Reno | NV | 89509 | 2/20/2010 | 1,211.25 | |
| Alice Ruth Leggett Trust | Alice Ruth Leggett, Trustee | | 835 Twin Pines Road | | Reno | NV | 89509 | 3/20/2010 | 1,211.25 | |
| Alice Ruth Leggett Trust | Alice Ruth Leggett, Trustee | | 835 Twin Pines Road | | Reno | NV | 89509 | 4/20/2010 | | 190,211.25 |
| Andreina Casagrande Trust | Andreina Casagrande, Trustee | | 1460 Mt. Rose Street | | Reno | NV | 89509 | 1/20/2010 | 981.25 | |
| Andreina Casagrande Trust | Andreina Casagrande, Trustee | | 1460 Mt. Rose Street | | Reno | NV | 89509 | 2/20/2010 | 31,075.00 | |
| Andreina Casagrande Trust | Andreina Casagrande, Trustee | | 1460 Mt. Rose Street | | Reno | NV | 89509 | 3/20/2010 | 875.00 | |
| Andreina Casagrande Trust | Andreina Casagrande, Trustee | | 1460 Mt. Rose Street | | Reno | NV | 89509 | 4/20/2010 | | 150,875.00 |
| Ballantini Family Trust Dated 4/14/92 | Joanne Ballantin, Trustee | Julius Ballantin, Trustee | P.O. Box 1994 | | Carson City | NV | 89702 | 1/20/2010 | 113,448.20 | |
| Ballantini Family Trust Dated 4/14/92 | Joanne Ballantin, Trustee | Julius Ballantin, Trustee | P.O. Box 1994 | | Carson City | NV | 89702 | 2/20/2010 | 53.16 | |
| Ballantini Family Trust Dated 4/14/92 | Joanne Ballantin, Trustee | Julius Ballantin, Trustee | P.O. Box 1994 | | Carson City | NV | 89702 | 3/20/2010 | | |
| Ballantini Family Trust Dated 4/14/92 | Joanne Ballantin, Trustee | Julius Ballantin, Trustee | P.O. Box 1994 | | Carson City | NV | 89702 | 4/20/2010 | | 4,108,303.46 |
| Bartorelli Family Trust | Josephina S. Bartorelli, Trustee | | 1195 Mt. Rose Street | | Lamoille | NV | 89828 | 1/20/2010 | 400.00 | |
| Bartorelli Family Trust | Josephina S. Bartorelli, Trustee | | 1195 Mt. Rose Street | | Lamoille | NV | 89828 | 2/20/2010 | 400.00 | |
| Bartorelli Family Trust | Josephina S. Bartorelli, Trustee | | 1195 Mt. Rose Street | | Lamoille | NV | 89828 | 3/20/2010 | 400.00 | |
| Bartorelli Family Trust | Josephina S. Bartorelli, Trustee | | 1195 Mt. Rose Street | | Lamoille | NV | 89828 | 4/20/2010 | | 86,590.26 |
| Berna Grandchildren's Business Trust | Stephen C. Berna, Trustee | | 13330 Rancho Verde Drive | | Reno | NV | 89521 | 4/20/2010 | | 45,329.77 |
| Betty J. Barengo POD | Betty J. Barengo | | 1195 Mt. Rose Street | | Reno | NV | 89509 | 2/20/2010 | 4,149.98 | |
| Betty J. Barengo POD | Betty J. Barengo | | 1195 Mt. Rose Street | | Reno | NV | 89509 | 4/20/2010 | | 144,329.43 |
| Betty V. Johnston POD | Betty V. Johnston | | 100 West Liberty St., Ste. 880 | | Reno | NV | 89501 | 4/20/2010 | | 102,013.36 |
| Betty V. Johnston Survivors Trust | Betty V. Johnston, Trustee | Whittier Trust Company | 100 West Liberty St., Ste. 880 | | Reno | NV | 89501 | 4/20/2010 | | 129,490.25 |
| Blanche L. Choat POD | Blanche L. Choat | | 1 Strobel Way | | Sparks | NV | 89431 | 1/20/2010 | 343.75 | |
| Blanche L. Choat POD | Blanche L. Choat | | 1 Strobel Way | | Sparks | NV | 89431 | 2/20/2010 | 343.75 | |
| Blanche L. Choat POD | Blanche L. Choat | | 1 Strobel Way | | Sparks | NV | 89431 | 3/20/2010 | 343.75 | |
| Blanche L. Choat POD | Blanche L. Choat | | 1 Strobel Way | | Sparks | NV | 89431 | 4/20/2010 | | 50,343.75 |
| Bordentown Inc. Profit Sharing Plan | Samuel J. Gardner, Trustee | | 19675 Highway 395 North | | Cold Springs | NV | 89508 | 2/20/2010 | 8,299.95 | |
| Bordentown Inc. Profit Sharing Plan | Samuel J. Gardner, Trustee | | 19675 Highway 395 North | | Cold Springs | NV | 89508 | 4/20/2010 | | 101,337.78 |
| Bowles Family Trust | Orus Bowles, Trustee | Phyllis Bowles, Trustee | P.O. Box 1036 | | Hawthorne | NV | 89415 | 1/20/2010 | 73,380.97 | |
| Bowles Family Trust | Orus Bowles, Trustee | Phyllis Bowles, Trustee | P.O. Box 1036 | | Hawthorne | NV | 89415 | 2/20/2010 | 19,006.08 | |
| Bowles Family Trust | Orus Bowles, Trustee | Phyllis Bowles, Trustee | P.O. Box 1036 | | Hawthorne | NV | 89415 | 4/20/2010 | | 417,984.48 |
| Brian S. Mickels & Lori I. Mickels POD | Brian S. Mickels | Lori I. Mickels | 281 Copper Street | | Elko | NV | 89801 | 4/20/2010 | | 53,081.26 |
| Brigitte M. Dirtier Trust | Brigitte M. Dirtier, Trustee | Christina M. Stitser, Trustee | 3915 Innsbruck Ct. | | Reno | NV | 89519 | 1/20/2010 | 683.33 | |
| Brigitte M. Dirtier Trust | Brigitte M. Dirtier, Trustee | Christina M. Stitser, Trustee | 3915 Innsbruck Ct. | | Reno | NV | 89519 | 2/20/2010 | 683.33 | |
| Brigitte M. Dirtier Trust | Brigitte M. Dirtier, Trustee | Christina M. Stitser, Trustee | 3915 Innsbruck Ct. | | Reno | NV | 89519 | 3/20/2010 | 683.33 | |
| Brigitte M. Dirtier Trust | Brigitte M. Dirtier, Trustee | Christina M. Stitser, Trustee | 3915 Innsbruck Ct. | | Reno | NV | 89519 | 4/20/2010 | | 155,067.11 |
| Bruno Benna Family Trust | Bruno Benna, Trustee | | 8500 Dieringer Drive | | Reno | NV | 89511 | 4/20/2010 | | 100,666.67 |
| Burke Living Trust Dated 4/14/99 | Robert P. Burke, Trustee | Sandra Y. Burke, Trustee | 3335 Piazzo Circle | | Reno | NV | 89502 | 4/20/2010 | | 10,749.58 |
| Byington Family Trust | Dan K. Byington, Trustee | Shirleen Byington, Trustee | 1960 Cate Mesa Road | | Elko | NV | 89803 | 4/20/2010 | | 155,067.11 |
| C&A Investments, LLC | Joanne Ballantin, Manager | | P.O. Box 1994 | | Carson City | NV | 89702 | 2/20/2010 | 48,310.31 | |
| C&A Investments, LLC | Joanne Ballantin, Manager | | P.O. Box 1994 | | Carson City | NV | 89702 | 4/20/2010 | | 1,878,666.32 |
| Cannonball Trust | Deborah Cannon, Trustee | Bradley Cannon, Trustee | 1440 Rainne Court | | Reno | NV | 89509 | 4/20/2010 | | 60,204.77 |
| Carl M Herrera Trust | Carl M. Herrera, Trustee | | 207 Brinsby Ave | | Reno | NV | 89509-4354 | 4/20/2010 | | 105,774.26 |
| Caryn Swotoe POD | Caryn Swotoe | | 1019 La Rue Avenue | | Reno | NV | 89509 | 4/20/2010 | | 26,717.57 |
| Cate School | Sandi Pierce, Treasurer | | 1960 Cate Mesa Road | | Carpenteria | CA | 93013 | 4/20/2010 | | 523,120.23 |
| Cecile Caramella Survivor Trust | Cecile Caramella, Trustee | | P.O. Box 1994 | | Carson City | NV | 89702 | 1/20/2010 | 172,564.91 | |
| Cecile Caramella Survivor Trust | Cecile Caramella, Trustee | | P.O. Box 1994 | | Carson City | NV | 89702 | 2/20/2010 | 15,733.58 | |
| Cecile Caramella Survivor Trust | Cecile Caramella, Trustee | | P.O. Box 1994 | | Carson City | NV | 89702 | 3/20/2010 | 991.88 | |
| Cecile Caramella Survivor Trust | Cecile Caramella, Trustee | | P.O. Box 1994 | | Carson City | NV | 89702 | 4/20/2010 | | 3,100,035.45 |
| Charles D. & Katica B. Sances POD | Charles D. Sances | Katica B. Sances | 6015 E. So. Virginia St. #486 | | Reno | NV | 89502 | 1/20/2010 | 1,633.34 | |

644d6ade10aeaca1_SP.72304v2

United States Bankruptcy Court
District of Nevada
In re: Specialty Trust, Inc.
Case #10-51440

Question 3(b) Creditor payments within 90 days preceding the commencement of the case Note Holders

| Account Title | Name1 | Name2 | Mailing Address | Mailing Address2 | City | State | Zip | Date | Amount | Amount Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles D. & Kalica B. Sances POD | Charles D. Sances | Kalica B. Sances | 6015 E. So. Virginia St. #486 | | Reno | NV | 89502 | 2/20/2010 | 1,633.34 | |
| Charles D. & Kalica B. Sances POD | Charles D. Sances | Kalica B. Sances | 6015 E. So. Virginia St. #486 | | Reno | NV | 89502 | 3/20/2010 | 1,633.34 | |
| Charles D. & Kalica B. Sances POD | Charles D. Sances | Kalica B. Sances | 6015 E. So. Virginia St. #486 | | Reno | NV | 89502 | 4/20/2010 | | 245,633.34 |
| Charles E. Bowman, Sr. & Carmen V. Bowman POD | Charles E. Bowman, Sr. | Carmen V. Bowman | P.O. Box 1140 | | Minden | NV | 89423-1140 | 4/20/2010 | | 10,687.03 |
| Cole Young POD | Cole Young | | 6022 Greasley Street | | Tujunga | CA | 91042 | 4/20/2010 | | |
| Collin Daniel Henderson POD | Collin Daniel Henderson | | 1134 NE 89th Ave. | | Portland | OR | 97213 | 1/20/2010 | 366.67 | |
| Collin Daniel Henderson POD | Collin Daniel Henderson | | 1134 NE 89th Ave. | | Portland | OR | 97213 | 2/20/2010 | 366.67 | |
| Collin Daniel Henderson POD | Collin Daniel Henderson | | 1134 NE 89th Ave. | | Portland | OR | 97213 | 3/20/2010 | 366.67 | |
| Collin Daniel Henderson POD | Collin Daniel Henderson | | 1134 NE 89th Ave. | | Portland | OR | 97213 | 4/20/2010 | | 55,366.67 |
| Community 1st Bank CDN FBO Marcia Albers IRA | Marcia Albers | | c/o Polycomp | 3000 Lava Ridge Ct., Ste. 130 | Roseville | CA | 95661 | 1/20/2010 | 467.50 | |
| Community 1st Bank CDN FBO Marcia Albers IRA | Marcia Albers | | c/o Polycomp | 3000 Lava Ridge Ct., Ste. 130 | Roseville | CA | 95661 | 2/20/2010 | 467.50 | |
| Community 1st Bank CDN FBO Marcia Albers IRA | Marcia Albers | | c/o Polycomp | 3000 Lava Ridge Ct., Ste. 130 | Roseville | CA | 95661 | 3/20/2010 | 467.50 | |
| Community 1st Bank CDN FBO Marcia Albers IRA | Marcia Albers | | c/o Polycomp | 3000 Lava Ridge Ct., Ste. 130 | Roseville | CA | 95661 | 4/20/2010 | | 66,467.50 |
| Craig M. Moola POD | Craig M. Moola | | 2011 Ellis Way | | Elko | NV | 89801 | 4/20/2010 | | 53,081.26 |
| Dan A. Emmett Revocable Living Trust 11-21-1985 | Dan A. Emmett, Trustee | | 808 Wilshire Boulevard, #200 | | Santa Monica | CA | 90401 | 4/20/2010 | | 532,793.21 |
| Daniel D. Henderson POD | Daniel D. Henderson | | 123 Sherwood Lane | | Kalispell | MT | 59901-2641 | 1/20/2010 | 26,315.00 | |
| Daniel D. Henderson POD | Daniel D. Henderson | | 123 Sherwood Lane | | Kalispell | MT | 59901-2641 | 3/20/2010 | 27,168.75 | |
| Daniel D. Henderson POD | Daniel D. Henderson | | 123 Sherwood Lane | | Kalispell | MT | 59901-2641 | 3/20/2010 | 27,168.75 | 89,234.68 |
| Darla McKenna Survivors Trust | Darla McKenna | | 5115 Canyon Drive | | Reno | NV | 89509 | 4/20/2010 | | |
| Dave and Kathie Jarrett Family Trust | Dave R. Jarrett, Trustee | Kathie Jarrett, Trustee | 4996 Carnoustie Dr | | Reno | NV | 89502 | 1/20/2010 | 1,268.76 | |
| Dave and Kathie Jarrett Family Trust | Dave R. Jarrett, Trustee | Kathie Jarrett, Trustee | 4996 Carnoustie Dr | | Reno | NV | 89502 | 2/20/2010 | 1,268.76 | |
| Dave and Kathie Jarrett Family Trust | Dave R. Jarrett, Trustee | Kathie Jarrett, Trustee | 4996 Carnoustie Dr | | Reno | NV | 89502 | 3/20/2010 | 1,268.76 | |
| Dave and Kathie Jarrett Family Trust | Dave R. Jarrett, Trustee | Kathie Jarrett, Trustee | 4996 Carnoustie Dr | | Reno | NV | 89502 | 4/20/2010 | | 166,268.76 |
| Deborah E. Perry | Deborah E. Perry | | 135 Lark Court | | Alamo | CA | 94507 | 4/20/2010 | | 53,435.13 |
| Denise P. Pieri Living Trust | Denise P. Pieri, Trustee | | P.O. Box 10201 | | Reno | NV | 89511 | 2/20/2010 | 13,259.64 | |
| Denise P. Pieri Living Trust | Denise P. Pieri, Trustee | | P.O. Box 10201 | | Reno | NV | 89511 | 4/20/2010 | | 341,118.72 |
| Dennis Frook & Dorothy Frook POD | Dennis Frook | Dorothy Frook | 5740 Sunrail Way | | Reno | NV | 89502 | 2/20/2010 | 899.50 | |
| Dennis Frook & Dorothy Frook POD | Dennis Frook | Dorothy Frook | 5740 Sunrail Way | | Reno | NV | 89502 | 4/20/2010 | | 12,060.00 |
| DiGrazia Family Trust Dated 4/12/1985 | Peter M. DiGrazia, Trustee | | 3505 Lamay Lane | | Reno | NV | 89511 | 1/20/2010 | 1,412.48 | |
| DiGrazia Family Trust Dated 4/12/1985 | Peter M. DiGrazia, Trustee | | 3505 Lamay Lane | | Reno | NV | 89511 | 2/20/2010 | 1,412.48 | |
| DiGrazia Family Trust Dated 4/12/1985 | Peter M. DiGrazia, Trustee | | 3505 Lamay Lane | | Reno | NV | 89511 | 3/20/2010 | 1,412.48 | |
| DiGrazia Family Trust Dated 4/12/1985 | Peter M. DiGrazia, Trustee | | 3505 Lamay Lane | | Reno | NV | 89511 | 4/20/2010 | | 201,412.48 |
| Donald & Marlena Hellwinkel Trust | Marlena Hellwinkel, Trustee | | 555 12th Street, Ste. 7250 | | Minden | NV | 89423 | 4/20/2010 | | 25,844.52 |
| Donald Haag POD | Donald Haag | | 4273 Munwood Circle | | Reno | NV | 89509 | 2/20/2010 | 663.47 | |
| Donald Haag POD | Donald Haag | | 4273 Munwood Circle | | Reno | NV | 89509 | 4/20/2010 | | 25,261.09 |
| Dorothy M. Dickenson Trust | Dorothy M. Dickenson, Trustee | | 1590 Webster Way | | Reno | NV | 89509 | 4/20/2010 | | 28,528.65 |
| Doxey Family Trust | Robert M. Doxey, Trustee | Jo-Anne V. Doxey, Trustee | 40 Sawbuck Road | | Reno | NV | 89509 | 4/20/2010 | | 10,066.67 |
| Dunham Trust Company as Custodian for Carolyn Quilici - IRA | Carolyn Quilici | | 730 Sandhill Road, Ste. 310 | | Reno | NV | 89521 | 1/20/2010 | 177.08 | |
| Dunham Trust Company as Custodian for Carolyn Quilici - IRA | Carolyn Quilici | | 730 Sandhill Road, Ste. 310 | | Reno | NV | 89521 | 2/20/2010 | 177.08 | |
| Dunham Trust Company as Custodian for Carolyn Quilici - IRA | Carolyn Quilici | | 730 Sandhill Road, Ste. 310 | | Reno | NV | 89521 | 3/20/2010 | 177.08 | |
| Dunham Trust Company as Custodian for Carolyn Quilici - IRA | Carolyn Quilici | | 730 Sandhill Road, Ste. 310 | | Reno | NV | 89521 | 4/20/2010 | | 25,177.08 |
| Entrust Administration, Inc. FBO Susan Marie Morgan-IRA | Susan Marie Morgan | | 555 12th Street, Ste. 7250 | | Oakland | CA | 94607 | 4/20/2010 | | 57,949.25 |
| Entrust Administration, Inc. FBO Loreziano Del Santo - IRA #20054 | Loreziano Del Santo | | 555 12th Street, Ste. 7250 | | Oakland | CA | 94607 | 4/20/2010 | | 138,284.58 |
| Entrust Administration, Trust FBO David A. Edwards, IRA #10265-SAC | David A. Edwards | | 4273 Munwood Circle | | Oakland | CA | 94607 | 4/20/2010 | | 271,697.67 |
| Entrust Administration, Inc. FBO Michael J. Adams IRA #34722 | Michael J. Adams | | 1590 Webster Way | | Oakland | CA | 94607 | 4/20/2010 | | 114,273.69 |
| Erickson Family Trust | Roger L. Erickson, Trustee | Joyce A. Erickson, Trustee | 1880 Manzanita Lane | | Reno | NV | 89509 | 4/20/2010 | | 25,711.00 |
| Erickson, Thorpe & Swainston, Ltd. PSP | Gary A. Cardinal, Trustee | | 99 West Arroyo Street | | Reno | NV | 89509 | 4/20/2010 | | 108,269.95 |
| Evelyn R. Oliver Rev. Intervivos Trust | Evelyn R. Oliver, Trustee | | 1280 Manzanita Lane | | Reno | NV | 89509 | 1/20/2010 | 1,645.64 | |
| Evelyn R. Oliver Rev. Intervivos Trust | Evelyn R. Oliver, Trustee | | 1280 Manzanita Lane | | Reno | NV | 89509 | 2/20/2010 | 1,766.66 | |
| Evelyn R. Oliver Rev. Intervivos Trust | Evelyn R. Oliver, Trustee | | 1280 Manzanita Lane | | Reno | NV | 89509 | 3/20/2010 | 1,766.66 | |
| Evelyn R. Oliver Rev. Intervivos Trust | Evelyn R. Oliver, Trustee | | 1280 Manzanita Lane | | Reno | NV | 89509 | 4/20/2010 | | 360,738.17 |
| Fidchment Qualified Marital Trust GST Non-Exempt | G. Barton Mowry, Trustee | Sally Fidchment, Trustee | P.O. Box 30300 | | Reno | NV | 89520-3000 | 1/20/2010 | 2,766.66 | |
| Fidchment Qualified Marital Trust GST Non-Exempt | G. Barton Mowry, Trustee | Sally Fidchment, Trustee | P.O. Box 30300 | | Reno | NV | 89520-3000 | 2/20/2010 | 2,766.66 | |
| Fidchment Qualified Marital Trust GST Non-Exempt | G. Barton Mowry, Trustee | Sally Fidchment, Trustee | P.O. Box 30300 | | Reno | NV | 89520-3000 | 3/20/2010 | 2,766.66 | |
| Fidchment Qualified Marital Trust GST Non-Exempt | G. Barton Mowry, Trustee | Sally Fidchment, Trustee | P.O. Box 30300 | | Reno | NV | 89520-3000 | 4/20/2010 | | 402,766.66 |

United State Bankruptcy Court
District of Nevada
In re: Special Trust, Inc.
Case #10-51440

Question 3(b) Creditor payments within 90 days proceeding the commencement of the case Note Holders

| Account Title | Name1 | Name2 | Mailing Address | Mailing Address2 | City | State | Zip | Date | Amount | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| First Regional Bank cust FBO Joseph A. Cole IRA #054928 | Joseph Cole | | Trust Admin. Svcs. Corp. | P.O. Box 85410 | San Diego | CA | 92186 | 4/20/2010 | | 79,356.87 |
| FNT Corporation | Marilyn Fuelsch, Officer | Matthew Turville, President | 3851 Hemlock Way | | Reno | NV | 89506 | 4/20/2010 | | 47,773.13 |
| FNT Interests, LLC | Marilyn Fuelsch | | 3851 Hemlock Drive | | Reno | NV | 89509-7449 | 4/20/2010 | | 143,522.63 |
| Franklin D. Conway POD | Franklin D. Conway | | 780 Autumn Hills Drive | | Reno | NV | 89511 | 3/20/2010 | 749.58 | |
| Franklin D. Conway POD | Franklin D. Conway | | 780 Autumn Hills Drive | | Reno | NV | 89511 | 4/20/2010 | | 10,086.67 |
| Gary L. and Iris Curti Family Trust | Gary L. Curti, Trustee | Iris Curti, Trustee | 182 Taylor Creek Road | | Gardnerville | NV | 89460 | 1/20/2010 | 2,160.00 | |
| Gary L. and Iris Curti Family Trust | Gary L. Curti, Trustee | Iris Curti, Trustee | 182 Taylor Creek Road | | Gardnerville | NV | 89460 | 2/20/2010 | 2,160.00 | |
| Gary L. and Iris Curti Family Trust | Gary L. Curti, Trustee | Iris Curti, Trustee | 182 Taylor Creek Road | | Gardnerville | NV | 89460 | 3/20/2010 | 2,160.00 | |
| Gary L. and Iris Curti Family Trust | Gary L. Curti, Trustee | Iris Curti, Trustee | 182 Taylor Creek Road | | Gardnerville | NV | 89460 | 4/20/2010 | | 302,160.00 |
| Gary L. Sundseth and Melory L. Sundseth POD | Gary L. Sundseth | Melory L. Sundseth | 600 Shadybrook Drive | | Spring Creek | NV | 89815 | 4/20/2010 | | 15,714.16 |
| George E. Butler POD | George E. Butler | | 6836 Tandy Lane | | Citrus Heights | CA | 95621 | 4/20/2010 | | 278,404.12 |
| George M. Cobley III POD | George M. Cobley III | | P.O. Box 2494 | | Olympic Valley | CA | 96146 | 4/20/2010 | | 53,081.26 |
| Gipson Family Trust | Calvin Dale Gipson, Trustee | | 2569 Rampart Terrace | | Reno | NV | 89519 | 1/20/2010 | 366.67 | |
| Gipson Family Trust | Calvin Dale Gipson, Trustee | | 2569 Rampart Terrace | | Reno | NV | 89519 | 2/20/2010 | 366.67 | |
| Gipson Family Trust | Calvin Dale Gipson, Trustee | | 2569 Rampart Terrace | | Reno | NV | 89519 | 3/20/2010 | 366.67 | |
| Gipson Family Trust | Calvin Dale Gipson, Trustee | | 2569 Rampart Terrace | | Reno | NV | 89519 | 4/20/2010 | | 55,366.67 |
| Gwen Family Trust | Ernest E. Gwen, Trustee | Juanita J. Gwen, Trustee | 17814 N. Country Club Drive | | Sun City | AZ | 85373 | 4/20/2010 | | 13,709.73 |
| Goicoechea & DiGrazia, Ltd. Profit Sharing | Gary E. DiGrazia | Robert B. Goicoechea | 530 Idaho Street | | Elko | NV | 89801 | 4/20/2010 | | 671,775.35 |
| Goldwasser-Baumgartner Family Trust | Eddy Goldwasser, Trustee | Astrid Baumgartner, Trustee | 11470 Thelin Dr. | | Truckee | CA | 96161 | 1/20/2010 | 666.67 | |
| Goldwasser-Baumgartner Family Trust | Eddy Goldwasser, Trustee | Astrid Baumgartner, Trustee | 11470 Thelin Dr. | | Truckee | CA | 96161 | 2/20/2010 | 1,458.34 | |
| Goldwasser-Baumgartner Family Trust | Eddy Goldwasser, Trustee | Astrid Baumgartner, Trustee | 11470 Thelin Dr. | | Truckee | CA | 96161 | 3/20/2010 | 1,458.34 | |
| Goldwasser-Baumgartner Family Trust | Eddy Goldwasser, Trustee | Astrid Baumgartner, Trustee | 11470 Thelin Dr. | | Truckee | CA | 96161 | 4/20/2010 | | 301,458.34 |
| Hein Family Trust | E.I. Hein, Trustee | Marianne Hein, Trustee | 5240 El Parque Avenue | | Las Vegas | NV | 89146 | 4/20/2010 | | 237,769.57 |
| Hulbert Family Trust | Thomas Hulbert, Trustee | Michelle Hulbert, Trustee | 4790 Caughlin Parkway #388 | | Reno | NV | 89509 | 1/20/2010 | 854.78 | |
| Hulbert Family Trust | Thomas Hulbert, Trustee | Michelle Hulbert, Trustee | 4790 Caughlin Parkway #388 | | Reno | NV | 89509 | 2/20/2010 | | 50,800.11 |
| Italian Benevolent Society | | | 455 Sunnyside Drive | | Reno | NV | 89519 | 2/20/2010 | 116,963.95 | |
| Jack Patterson & Susan LaCornu POD | Jack Patterson | Susan LaCornu | 1089 Beacon Road | | Truckee | CA | 96161 | 1/20/2010 | 833.33 | |
| Jack Patterson & Susan LaCornu POD | Jack Patterson | Susan Patterson | 1089 Beacon Road | | Truckee | CA | 96161 | 2/20/2010 | 833.33 | |
| Jack Patterson & Susan LaCornu POD | Jack Patterson | Susan Patterson | 1089 Beacon Road | | Truckee | CA | 96161 | 3/20/2010 | 833.33 | |
| Jack Patterson & Susan LaCornu POD | Jack Patterson | | 1089 Beacon Road | | Truckee | CA | 96161 | 4/20/2010 | | 125,833.33 |
| Jacqueline Belmont POD | Jacqueline Belmont | | 19925 NE Fairview Drive | | Dundee | OR | 97115 | 1/20/2010 | 3,754.14 | |
| Jacqueline Belmont POD | Jacqueline Belmont | | 19925 NE Fairview Drive | | Dundee | OR | 97115 | 2/20/2010 | 3,754.14 | |
| Jacqueline Belmont POD | Jacqueline Belmont | | 19925 NE Fairview Drive | | Dundee | OR | 97115 | 3/20/2010 | 3,754.14 | |
| Jacqueline Belmont POD | Jacqueline Belmont | | 19925 NE Fairview Drive | | Dundee | OR | 97115 | 4/20/2010 | | 533,754.14 |
| James Austrian POD | James Austrian | | 952 Yori Ave. | | Reno | NV | 89502 | 1/20/2010 | 166.67 | |
| James Austrian POD | James Austrian | | 952 Yori Ave. | | Reno | NV | 89502 | 2/20/2010 | 166.67 | |
| James Austrian POD | James Austrian | | 952 Yori Ave. | | Reno | NV | 89502 | 3/20/2010 | 166.67 | |
| James Austrian POD | James Austrian | | 952 Yori Ave. | | Reno | NV | 89502 | 4/20/2010 | | 25,166.67 |
| James C. & Nadine C. Seevers Rev Living Trust | James C. Seevers, Trustee | Nadine C. Seevers, Trustee | P.O. Box 1118 | | Fallon | NV | 89407 | 1/20/2010 | 666.66 | |
| James C. & Nadine C. Seevers Rev Living Trust | James C. Seevers, Trustee | Nadine C. Seevers, Trustee | P.O. Box 1118 | | Fallon | NV | 89407 | 2/20/2010 | 999.99 | |
| James C. & Nadine C. Seevers Rev Living Trust | James C. Seevers, Trustee | Nadine C. Seevers, Trustee | P.O. Box 1118 | | Fallon | NV | 89407 | 3/20/2010 | 999.99 | |
| James C. & Nadine C. Seevers Rev Living Trust | James C. Seevers, Trustee | Nadine C. Seevers, Trustee | P.O. Box 1118 | | Fallon | NV | 89407 | 4/20/2010 | | 150,999.99 |
| James Perl Trust | Kathleen L. Blanchard, Trustee | Robert A. Perl, Trustee | 19925 NE Fairview Drive | | Sparks | NV | 89432 | 2/20/2010 | 379,049.82 | |
| James Perl Trust | Kathleen L. Blanchard, Trustee | Robert A. Perl, Trustee | 19925 NE Fairview Drive | | Sparks | NV | 89432 | 3/20/2010 | 324,899.85 | |
| James Perl Trust | Kathleen L. Blanchard, Trustee | Robert A. Perl, Trustee | 19925 NE Fairview Drive | | Sparks | NV | 89432 | 4/20/2010 | | 457,602.99 |
| Janet M. McMahon POD | Janet M. McMahon | | 1460 Rainbow Ridge Road | | Reno | NV | 89523-1895 | 1/20/2010 | 333.34 | |
| Janet M. McMahon POD | Janet M. McMahon | | 1460 Rainbow Ridge Road | | Reno | NV | 89523-1895 | 2/20/2010 | 333.34 | |
| Janet M. McMahon POD | Janet M. McMahon | | 1460 Rainbow Ridge Road | | Reno | NV | 89523-1895 | 3/20/2010 | 333.34 | |
| Janet M. McMahon POD | Janet M. McMahon | | 1460 Rainbow Ridge Road | | Reno | NV | 89523-1895 | 4/20/2010 | | 50,333.34 |
| Janice C. Pine POD | Janice C. Pine | | 125 Greenridge Drive | | Reno | NV | 89509 | 1/20/2010 | 172.92 | |
| Janice C. Pine POD | Janice C. Pine | | 125 Greenridge Drive | | Reno | NV | 89509 | 2/20/2010 | 172.92 | |
| Janice C. Pine POD | Janice C. Pine | | 125 Greenridge Drive | | Reno | NV | 89509 | 3/20/2010 | 172.92 | |
| Janice C. Pine POD | Janice C. Pine | | 125 Greenridge Drive | | Reno | NV | 89509 | 4/20/2010 | | 26,172.92 |
| Janice Pine Family Trust dtd 9/24/08 | Janice C. Pine, Trustee | | 125 Greenridge Drive | | Reno | NV | 89509 | 1/20/2010 | 283.33 | |
| Janice Pine Family Trust dtd 9/24/08 | Janice C. Pine, Trustee | | 125 Greenridge Drive | | Reno | NV | 89509 | 2/20/2010 | 283.33 | |
| Janice Pine Family Trust dtd 9/24/08 | Janice C. Pine, Trustee | | 125 Greenridge Drive | | Reno | NV | 89509 | 3/20/2010 | 283.33 | |
| Janice Pine Family Trust dtd 9/24/08 | Janice C. Pine, Trustee | | 125 Greenridge Drive | | Reno | NV | 89509 | 4/20/2010 | | 40,283.33 |
| JOB & JBC, LLC | Joanne Ballardini, Manager | | P.O. Box 1984 | | Carson City | NV | 89702 | 1/20/2010 | 12,021.16 | |
| JOB & JBC, LLC | Joanne Ballardini, Manager | | P.O. Box 1984 | | Carson City | NV | 89702 | 2/20/2010 | 11,490.82 | |

United State Bankruptcy Court
District of Nevada
In re: Specialty Trust, Inc.
Case #10-51440

Question 3(b) Creditor payments within 90 days preceding the commencement of the case Note Holders

| Account Title | Name1 | Name2 | Mailing Address | Mailing Address2 | City | State | Zip | Date | Amount | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| JGB & JBC, LLC | Joanne Ballardini, Manager | | | | Carson City | NV | 89702 | 4/20/2010 | $ - | $ 377,239.71 |
| Jean Sale Trust c/o Bob Loot | Jean Sale, Trustee | | 1635 Wintrewood Drive | | Sparks | NV | 89434 | 4/20/2010 | $ - | $ 144,687.22 |
| Joanne Ballardini and Nicole Ballardini POD | Joanne Ballardini | Nicole Ballardini | P.O. Box 1984 | | Carson City | NV | 89702 | 1/20/2010 | $ 2,166.79 | |
| Joanne Ballardini and Nicole Ballardini POD | Joanne Ballardini | Nicole Ballardini | P.O. Box 1984 | | Carson City | NV | 89702 | 4/20/2010 | $ - | $ 26,048.14 |
| Joanne Ballardini POD | Joanne Ballardini | | P.O. Box 1984 | | Carson City | NV | 89702 | 1/20/2010 | $ 11,667.60 | |
| Joanne Ballardini POD | Joanne Ballardini | | P.O. Box 1984 | | Carson City | NV | 89702 | 2/20/2010 | $ 5,002.97 | |
| Joanne Ballardini POD | Joanne Ballardini | | P.O. Box 1984 | | Carson City | NV | 89702 | 4/20/2010 | $ - | $ 247,238.28 |
| Joanne C. Ballardini POD | Joanne Ballardini | | P.O. Box 1984 | | Carson City | NV | 89702 | 1/20/2010 | $ 15,380.02 | |
| Joanne C. Ballardini POD | Joanne Ballardini | | P.O. Box 1984 | | Carson City | NV | 89702 | 2/20/2010 | $ 11,225.65 | |
| Joanne C. Ballardini POD | Joanne Ballardini | | P.O. Box 1984 | | Carson City | NV | 89702 | 3/20/2010 | $ 3,614.08 | |
| Joanne C. Ballardini POD | Joanne Ballardini | | P.O. Box 1984 | | Carson City | NV | 89702 | 4/20/2010 | $ - | $ 480,646.40 |
| John & Mary O'Gara Family Trust | Mary O'Gara, Trustee | | 4355 Dundee | | Reno | NV | 89519 | 4/20/2010 | $ - | $ 50,959.01 |
| John & Patricia King Charitable Remainder Trust | John King, Trustee | Patricia King, Trustee | 7395 Bryan Canyon Road | | Carson City | NV | 89704 | 4/20/2010 | $ - | $ 77,729.06 |
| John & Patricia King Family Trust | John King, Trustee | Patricia King, Trustee | 7395 Bryan Canyon Road | | Carson City | NV | 89704 | 4/20/2010 | $ - | $ 26,016.82 |
| John C. DiGrazia DDS Ltd., Profit Sharing Plan and Trust | John C. DiGrazia, Trustee | Peter DiGrazia, Trustee | 1625 Lakeside Drive | | Reno | NV | 89509 | 1/20/2010 | $ 1,487.50 | |
| John C. DiGrazia DDS Ltd., Profit Sharing Plan and Trust | John C. DiGrazia, Trustee | Peter DiGrazia, Trustee | 1625 Lakeside Drive | | Reno | NV | 89509 | 2/20/2010 | $ 1,487.50 | |
| John C. DiGrazia DDS Ltd., Profit Sharing Plan and Trust | John C. DiGrazia, Trustee | Peter DiGrazia, Trustee | 1625 Lakeside Drive | | Reno | NV | 89509 | 3/20/2010 | $ 1,487.50 | |
| John C. DiGrazia DDS Ltd., Profit Sharing Plan and Trust | John C. DiGrazia, Trustee | Peter DiGrazia, Trustee | 1625 Lakeside Drive | | Reno | NV | 89509 | 4/20/2010 | $ - | $ 211,487.50 |
| Joseph & Patricia L. Peri Trust | Joseph Peri, Trustee | Patricia Peri, Trustee | P.O. Box 2770 | | Sparks | NV | 89432 | 1/20/2010 | $ 15,516.65 | |
| Joseph & Patricia L. Peri Trust | Joseph Peri, Trustee | Patricia Peri, Trustee | P.O. Box 2770 | | Sparks | NV | 89432 | 2/20/2010 | $ 1,726.67 | |
| Joseph & Patricia L. Peri Trust | Joseph Peri, Trustee | Patricia Peri, Trustee | P.O. Box 2770 | | Sparks | NV | 89432 | 3/20/2010 | $ 260,726.67 | |
| Joseph & Patricia L. Peri Trust | Joseph Peri, Trustee | Patricia Peri, Trustee | P.O. Box 2770 | | Sparks | NV | 89432 | 4/20/2010 | $ - | $ 1,053,312.58 |
| Joseph Bradley Family Trust | Joseph Bradley, Trustee | | 401 First Street | | Reno | NV | 89501 | 4/20/2010 | $ - | $ 130,084.08 |
| Joseph Frugoli Trust | Joseph Frugoli, Trustee | | 2475 Logan Way | | Sparks | NV | 89431 | 3/20/2010 | $ 16,873.95 | |
| Joseph Frugoli Trust | Joseph Frugoli, Trustee | | 2475 Logan Way | | Sparks | NV | 89431 | 4/20/2010 | $ - | $ 20,538.52 |
| JRG Trust Agreement Dated 3/11/1985 | Joanne Rowe Gipson, Trustee | | 2989 Rampart Terrace | | Reno | NV | 89509 | 4/20/2010 | $ - | $ 51,092.17 |
| Kori Hagar POD | Kori Hagar | | P.O. Box 5385 | | Novato | CA | 94948 | 4/20/2010 | $ - | $ 31,898.96 |
| Laura Cary and Paul Cary POD | Laura Cary | Paul Cary | | | Encinitas | CA | 92023 | 4/20/2010 | $ - | $ 10,545.95 |
| Lee Bros. Leasing, Inc. Money Purchase Pension Plan | R. Michael Lee | | 550 Katzka Lane | | Reno | NV | 89502 | 4/20/2010 | $ - | $ 231,761.69 |
| Lena Green and Chester Green POD | Lena M. Green | Chester A. Green | 1660 Marta Drive | | Reno | NV | 89509 | 4/20/2010 | $ - | $ 31,742.75 |
| Linda C. Vitaliln Trust dtd 10/2001 | Linda C. Vitaliln, Trustee | | P.O. Box 127 | | Glenbrook | NV | 89413 | 1/20/2010 | $ 425.00 | |
| Linda C. Vitaliln Trust dtd 10/2001 | Linda C. Vitaliln, Trustee | | P.O. Box 127 | | Glenbrook | NV | 89413 | 2/20/2010 | $ 425.00 | |
| Linda C. Vitaliln Trust dtd 10/2001 | Linda C. Vitaliln, Trustee | | P.O. Box 127 | | Glenbrook | NV | 89413 | 3/20/2010 | $ 425.00 | |
| Linda C. Vitaliln Trust dtd 10/2001 | Linda C. Vitaliln, Trustee | | P.O. Box 127 | | Glenbrook | NV | 89413 | 4/20/2010 | $ - | $ 60,425.00 |
| Lisa R. Fletcher as Custodian for Danielle N. Fletcher NUTMA | Lisa R. Fletcher | | 2923 Essex Street | | Minden | NV | 89423 | 3/20/2010 | $ 1,499.16 | |
| Lisa R. Fletcher as Custodian for Danielle N. Fletcher NUTMA | Lisa R. Fletcher | | 2923 Essex Street | | Minden | NV | 89423 | 4/20/2010 | $ - | $ 20,133.34 |
| Liza M. Bradley as Custodian for Gina Bradley NUTMA | Liza M. Bradley | | 401 First Street | | Reno | NV | 89501 | 4/20/2010 | $ - | $ 106,162.51 |
| Liza M. Bradley as Custodian for Sam Bradley NUTMA | Liza M. Bradley | | 401 First Street | | Reno | NV | 89501 | 4/20/2010 | $ - | $ 106,162.51 |
| Luanne M. Orozci POD | Luanne M. Orozci | | 20 Geraldine Court | | Sparks | NV | 89441 | 4/20/2010 | $ - | $ 10,749.58 |
| Lysgaard Family Trust Dated 11/16/94 | Robert A. Lysgaard, Trustee | Marie B. Lysgaard, Trustee | 2717 Billy Casper Drive | | Las Vegas | NV | 89134 | 4/20/2010 | $ - | $ 104,481.23 |
| Maida K. Divantan Living Trust | Maida K. Divantan, Trustee | | 1200 Riverside Drive, No. 1289 | | Reno | NV | 89503 | 1/20/2010 | $ 833.35 | |
| Maida K. Divantan Living Trust | Maida K. Divantan, Trustee | | 1200 Riverside Drive, No. 1289 | | Reno | NV | 89503 | 2/20/2010 | $ 833.35 | |
| Maida K. Divantan Living Trust | Maida K. Divantan, Trustee | | 1200 Riverside Drive, No. 1289 | | Reno | NV | 89503 | 3/20/2010 | $ 833.35 | |
| Maida K. Divantan Living Trust | Maida K. Divantan, Trustee | | 1200 Riverside Drive, No. 1289 | | Reno | NV | 89503 | 4/20/2010 | $ - | $ 125,833.35 |
| Marcia A. Albers 1992 Trust | Marcia A. Albers, Trustee | | 1921 Villa Way South | | Reno | NV | 89509 | 1/20/2010 | $ 212.50 | |
| Marcia A. Albers 1992 Trust | Marcia A. Albers, Trustee | | 1921 Villa Way South | | Reno | NV | 89509 | 2/20/2010 | $ 212.50 | |
| Marcia A. Albers 1992 Trust | Marcia A. Albers, Trustee | | 1921 Villa Way South | | Reno | NV | 89509 | 3/20/2010 | $ 212.50 | |
| Marcia A. Albers 1992 Trust | Marcia A. Albers, Trustee | | 1921 Villa Way South | | Reno | NV | 89509 | 4/20/2010 | $ - | $ 30,212.50 |
| Margaret Ashe POD | Margaret Ashe | | P.O. Box 2494 | | Olympic Valley | CA | 96146 | 4/20/2010 | $ - | $ 42,465.01 |
| Marie L. Palo Trust | Marie L. Palo, Trustee | | P.O. Box 4386 | | Incline Village | NV | 89150 | 3/20/2010 | $ 334,872.69 | |
| Marnie Hendrix POD | Marnie Hendrix | | 2801 W. Newton St. | | Seattle | WA | 98199 | 3/20/2010 | $ 334,872.69 | $ 95,180.04 |
| Mary Ellis-Hogan MME share of the MVE Trust | Mary Ellis-Hogan, Trustee and Income Beneficiary | | P.O. Box 400 | | Elko | NV | 89803 | 1/20/2010 | $ 1,333.33 | |
| Mary Ellis-Hogan MME share of the MVE Trust | Mary Ellis-Hogan, Trustee and Income Beneficiary | | P.O. Box 400 | | Elko | NV | 89803 | 2/20/2010 | $ 1,333.33 | |
| Mary Ellis-Hogan MME share of the MVE Trust | Mary Ellis-Hogan, Trustee and Income Beneficiary | | P.O. Box 400 | | Elko | NV | 89803 | 3/20/2010 | $ 1,333.33 | |

United States Bankruptcy Court
District of Nevada
In re: Specialty Trust, Inc.
Case #10-51440

Question 3(b) Creditor payments within 90 days preceding the commencement of the case Note Holders

| Account Title | Name1 | Name2 | Mailing Address | Mailing Address2 | City | State | Zip | Date | Amount | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| Mary Ellis-Hogan MME share of the MVE Trust | Mary Ellis-Hogan, Trustee and Income Beneficiary | | | | | NV | 89903 | 4/20/2010 | $ - | $ 201,333.33 |
| MBJ Investments, LLC | Betty V. Johnston, Manager | | Whittier Trust Company | 100 West Liberty St., Ste. 890 | Reno | NV | 89501 | 4/20/2010 | $ - | $ 1,221,000.00 |
| Menarita Family 2002 Trust | Francis J. Menarita, Trustee | Lynette A. Menarita, Trustee | 3315 Spring Creek | | Reno | NV | 89509 | 1/20/2010 | $ 166.67 | |
| Menarita Family 2002 Trust | Francis J. Menarita, Trustee | Lynette A. Menarita, Trustee | 3315 Spring Creek | | Reno | NV | 89509 | 2/20/2010 | $ 166.67 | |
| Menarita Family 2002 Trust | Francis J. Menarita, Trustee | Lynette A. Menarita, Trustee | 3315 Spring Creek | | Reno | NV | 89509 | 3/20/2010 | $ 166.67 | |
| Menarita Family 2002 Trust | Francis J. Menarita, Trustee | Lynette A. Menarita, Trustee | 3315 Spring Creek | | Reno | NV | 89509 | 4/20/2010 | $ - | $ 25,166.67 |
| Michael J. Adams Living Trust | Michael J. Adams, Trustee | | 132 Vista Monte | | Palm Desert | CA | 92260 | 1/20/2010 | $ 25,500.01 | |
| Michael J. Adams Living Trust | Michael J. Adams, Trustee | | 132 Vista Monte | | Palm Desert | CA | 92260 | 2/20/2010 | $ 333.34 | |
| Michael J. Adams Living Trust | Michael J. Adams, Trustee | | 132 Vista Monte | | Palm Desert | CA | 92260 | 3/20/2010 | $ 333.34 | |
| Michael J. Adams Living Trust | Michael J. Adams, Trustee | | 132 Vista Monte | | Palm Desert | CA | 92260 | 4/20/2010 | $ - | $ 50,333.34 |
| Michael Shane Frook | Michael Shane Frook | | 602 La Grange Court | | | NV | 89431 | | | $ 11,296.28 |
| Natalie J. Tremayne and Gary A. Tremayne POD | Natalie J. Tremayne | Gary A. Tremayne | 5041 Keams Court | | Sparks | NV | 89436 | 1/20/2010 | $ 177.08 | |
| Natalie J. Tremayne and Gary A. Tremayne POD | Natalie J. Tremayne | Gary A. Tremayne | 5041 Keams Court | | Sparks | NV | 89436 | 2/20/2010 | $ 177.08 | |
| Natalie J. Tremayne and Gary A. Tremayne POD | Natalie J. Tremayne | Gary A. Tremayne | 5041 Keams Court | | Sparks | NV | 89436 | 3/20/2010 | $ 177.08 | |
| Natalie J. Tremayne and Gary A. Tremayne POD | Natalie J. Tremayne | Gary A. Tremayne | 5041 Keams Court | | Sparks | NV | 89436 | 4/20/2010 | $ - | $ 25,177.08 |
| Nicole C. Ballardini Family Trust | Nicole C. Ballardini, Trustee | | 1789 Fairfield Ave. | | Reno | NV | 89509 | 4/20/2010 | $ - | $ 173,510.16 |
| Norris Family Trust | Barbara B. Norris, Trustee | Ralph B. Norris, Trustee | 681 Ralston Street | | Incline Village | NV | 89451 | 1/20/2010 | $ 686.67 | |
| Norris Family Trust | Barbara B. Norris, Trustee | Ralph B. Norris, Trustee | 681 Ralston Street | | Incline Village | NV | 89451 | 2/20/2010 | $ 686.67 | |
| Norris Family Trust | Barbara B. Norris, Trustee | Ralph B. Norris, Trustee | 681 Ralston Street | | Incline Village | NV | 89451 | 3/20/2010 | $ 686.67 | |
| Norris Family Trust | Barbara B. Norris, Trustee | Ralph B. Norris, Trustee | 681 Ralston Street | | Incline Village | NV | 89451 | 4/20/2010 | $ - | $ 100,686.67 |
| Orville W. Lucas Trust | Evelyn M. Potter, Trustee | | 102 Spencer Road | | Sequim | WA | 98382 | 1/20/2010 | $ 333.34 | |
| Orville W. Lucas Trust | Evelyn M. Potter, Trustee | | 102 Spencer Road | | Sequim | WA | 98382 | 2/20/2010 | $ 333.34 | |
| Orville W. Lucas Trust | Evelyn M. Potter, Trustee | | 102 Spencer Road | | Sequim | WA | 98382 | 3/20/2010 | $ 333.34 | |
| Orville W. Lucas Trust | Evelyn M. Potter, Trustee | | 102 Spencer Road | | Sequim | WA | 98382 | 4/20/2010 | $ - | $ 50,333.34 |
| P.J. Charlton Trust | Patsy J. Charlton, Trustee | | 1150 Autumn Hill Drive | | Reno | NV | 89511 | 1/20/2010 | $ 1,034.17 | |
| P.J. Charlton Trust | Patsy J. Charlton, Trustee | | 1150 Autumn Hill Drive | | Reno | NV | 89511 | 2/20/2010 | $ 1,034.17 | |
| P.J. Charlton Trust | Patsy J. Charlton, Trustee | | 1150 Autumn Hill Drive | | Reno | NV | 89511 | 3/20/2010 | $ 1,034.17 | |
| P.J. Charlton Trust | Patsy J. Charlton, Trustee | | 1150 Autumn Hill Drive | | Reno | NV | 89511 | 4/20/2010 | $ - | $ 153,034.17 |
| Pamela M.W. Kroyer POD | Pamela M.W. Kroyer | | 560 Martingale Ct. | | Reno | NV | 89521 | 4/20/2010 | $ - | $ 34,426.47 |
| Parratt Family Trust | Ronald Parratt, Trustee | Corrine M. Parratt, Trustee | 2180 Augusta Avenue | | Reno | NV | 89509 | 4/20/2010 | $ - | $ 21,232.50 |
| Paisy Alexander POD | Paisy Alexander | | 425 Descanso Lane | | Sparks | NV | 89436 | 1/20/2010 | $ 666.67 | |
| Paisy Alexander POD | Paisy Alexander | | 425 Descanso Lane | | Sparks | NV | 89436 | 2/20/2010 | $ 666.67 | |
| Paisy Alexander POD | Paisy Alexander | | 425 Descanso Lane | | Sparks | NV | 89436 | 3/20/2010 | $ 666.67 | |
| Paisy Alexander POD | Paisy Alexander | | 425 Descanso Lane | | Sparks | NV | 89436 | 4/20/2010 | $ - | $ 100,666.67 |
| Paul S. Dugan & Susan V. Dugan POD | Paul S. Dugan | Susan V. Dugan | 4220 Wild Eagle Terrace | | Reno | NV | 89511 | 4/20/2010 | $ - | $ 10,749.58 |
| Paul S. Dugan POD | Paul S. Dugan | | 4220 Wild Eagle Terrace | | Reno | NV | 89511 | 3/20/2010 | $ 918.21 | |
| Paul S. Dugan POD | Paul S. Dugan | | 4220 Wild Eagle Terrace | | Reno | NV | 89511 | 4/20/2010 | $ - | $ 20,112.50 |
| Phyllis L. Glassman POD | Phyllis L. Glassman | | 1551 Saturno Heights Drive | | Reno | NV | 89523 | 1/20/2010 | $ 235.42 | |
| Phyllis L. Glassman POD | Phyllis L. Glassman | | 1551 Saturno Heights Drive | | Reno | NV | 89523 | 2/20/2010 | $ 235.42 | |
| Phyllis L. Glassman POD | Phyllis L. Glassman | | 1551 Saturno Heights Drive | | Reno | NV | 89523 | 3/20/2010 | $ 235.42 | |
| Phyllis L. Glassman POD | Phyllis L. Glassman | | 1551 Saturno Heights Drive | | Reno | NV | 89523 | 4/20/2010 | $ - | $ 40,235.42 |
| Piero and Virginia Zono Family Trust | Piero Zono, Trustee | Virginia Puccy-Zono, Trustee | 1048 West Plumb Lane | | Reno | NV | 89509 | 4/20/2010 | $ - | $ 118,480.25 |
| Pitts Orthodontics PSP | Thomas Pitts, Trustee | | 4766 Caughlin Parkway, #305 | | Reno | NV | 89509 | 4/20/2010 | $ - | $ 57,327.76 |
| Puryear Family 2003 Trust | Jeanette Puryear, Trustee | | 200 Landing Lane | | Carson City | NV | 89704 | 1/20/2010 | $ - | |
| Puryear Family 2003 Trust | Jeanette Puryear, Trustee | | 200 Landing Lane | | Carson City | NV | 89704 | 2/20/2010 | $ 46,580.98 | |
| Puryear Family 2003 Trust | Jeanette Puryear, Trustee | | 200 Landing Lane | | Carson City | NV | 89704 | 3/20/2010 | $ 59,417.21 | |
| Puryear Family 2003 Trust | Jeanette Puryear, Trustee | | 200 Landing Lane | | Carson City | NV | 89704 | 4/20/2010 | $ - | $ 108,589.21 |
| R.S. & S.M. Capurro Family Trust Dated 1184 | Robert Capurro, Trustee | Suzanne Capurro, Trustee | 455 Sunnyside Drive | | Reno | NV | 89509 | 1/20/2010 | $ 333.33 | |
| R.S. & S.M. Capurro Family Trust Dated 1184 | Robert Capurro, Trustee | Suzanne Capurro, Trustee | 455 Sunnyside Drive | | Reno | NV | 89509 | 2/20/2010 | $ 333.33 | |
| R.S. & S.M. Capurro Family Trust Dated 1184 | Robert Capurro, Trustee | Suzanne Capurro, Trustee | 455 Sunnyside Drive | | Reno | NV | 89509 | 3/20/2010 | $ 333.33 | |
| R.S. & S.M. Capurro Family Trust Dated 1184 | Robert Capurro, Trustee | Suzanne Capurro, Trustee | 455 Sunnyside Drive | | Reno | NV | 89509 | 4/20/2010 | $ - | $ 50,333.33 |
| Rae I. Audrian POD | Rae I. Audrian | | 952 Yori Ave. | | Reno | NV | 89502 | 1/20/2010 | $ 24,823.22 | |
| Rae I. Audrian POD | Rae I. Audrian | | 952 Yori Ave. | | Reno | NV | 89502 | 2/20/2010 | $ 354.16 | |
| Rae I. Audrian POD | Rae I. Audrian | | 952 Yori Ave. | | Reno | NV | 89502 | 3/20/2010 | $ 354.16 | |
| Rae I. Audrian POD | Rae I. Audrian | | 952 Yori Ave. | | Reno | NV | 89502 | 4/20/2010 | $ - | $ 50,354.16 |
| Rae M. Emmett Revocable Living Trust of 9/15/2000 | Dan A. Emmett, Trustee | | 808 Wilshire Blvd. #200 | | Santa Monica | CA | 90401 | 4/20/2010 | $ - | |
| Ralph Kazmerski POD | Ralph Kazmerski | | 309 7th Street | | Sparks | NV | 89431 | 1/20/2010 | $ 1,072.71 | |
| Ralph Kazmerski POD | Ralph Kazmerski | | 309 7th Street | | Sparks | NV | 89431 | 2/20/2010 | $ 1,072.71 | |
| Ralph Kazmerski POD | Ralph Kazmerski | | 309 7th Street | | Sparks | NV | 89431 | 3/20/2010 | $ 1,072.71 | |
| Ralph Kazmerski POD | Ralph Kazmerski | | 309 7th Street | | Sparks | NV | 89431 | 4/20/2010 | $ - | $ 154,072.71 |

United States Bankruptcy Court
District of Nevada
In re: Specialty Trust, Inc.
Case #10-51440

Question 3(b) Creditor payments within 90 days preceding the commencement of the case Note Holders

| Account Title | Name1 | Name2 | Mailing Address | Mailing Address2 | City | State | Zip | Date | Amount | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| Ramon G. Hinman Living Trust | Ramon G. Hinman, Trustee | | 597 Leap Frog Avenue | | Las Vegas | NV | 89183 | 1/20/2010 | 140.63 | |
| | Ramon G. Hinman, Trustee | | 597 Leap Frog Avenue | | Las Vegas | NV | 89183 | 2/20/2010 | 140.63 | |
| | Ramon G. Hinman, Trustee | | 597 Leap Frog Avenue | | Las Vegas | NV | 89183 | 3/20/2010 | 140.63 | |
| | Ramon G. Hinman, Trustee | | 597 Leap Frog Avenue | | Las Vegas | NV | 89183 | 4/20/2010 | 140.63 | 25,140.63 |
| Raymond L. Ferrari Family Trust | Raymond L. Ferrari, Trustee | | 3301 Grays Gable Road | | Laramie | WY | 82072 | 2/20/2010 | 16,599.00 | |
| | Raymond L. Ferrari, Trustee | | 3301 Grays Gable Road | | Laramie | WY | 82072 | 3/20/2010 | 299.99 | |
| | Raymond L. Ferrari, Trustee | | 3301 Grays Gable Road | | Laramie | WY | 82072 | 4/20/2010 | | 1,072,857.10 |
| Reno Cancer Foundation | Reno Cancer Foundation | | 1155 Mill Street | | Reno | NV | 89502 | 2/20/2010 | 12,449.93 | |
| | Reno Cancer Foundation | | 1155 Mill Street | | Reno | NV | 89502 | 4/20/2010 | | 207,900.18 |
| Richard G. Erath Revocable Trust | Richard G. Erath, Trustee | | 19926 Fairview Drive | | Dundee | OR | 97115 | 1/20/2010 | 305,770.84 | |
| | Richard G. Erath, Trustee | | 19926 Fairview Drive | | Dundee | OR | 97115 | 2/20/2010 | 4,208.34 | |
| | Richard G. Erath, Trustee | | 19926 Fairview Drive | | Dundee | OR | 97115 | 3/20/2010 | 4,208.34 | |
| | Richard G. Erath, Trustee | | 19926 Fairview Drive | | Dundee | OR | 97115 | 4/20/2010 | 4,208.34 | 604,208.34 |
| Richard J. Hopp, Trust | Richard J. Hopp, Trustee | | 30 Sunbeam Court | | Reno | NV | 89521 | 4/20/2010 | | 43,506.63 |
| Robert L. & Cindy L. Ganaventa Rev Living Trust | Robert L. & Cindy L. Ganaventa Rev Living Trust | Cindy Ganaventa, Trustee | 1095 Sharon Way | | Reno | NV | 89509 | 1/20/2010 | 333.33 | |
| | Robert L. & Cindy L. Ganaventa Rev Living Trust | Cindy Ganaventa, Trustee | 1095 Sharon Way | | Reno | NV | 89509 | 2/20/2010 | 333.33 | |
| | Robert L. & Cindy L. Ganaventa Rev Living Trust | Cindy Ganaventa, Trustee | 1095 Sharon Way | | Reno | NV | 89509 | 3/20/2010 | 333.33 | |
| | Robert L. & Cindy L. Ganaventa Rev Living Trust | Cindy Ganaventa, Trustee | 1095 Sharon Way | | Reno | NV | 89509 | 4/20/2010 | | 50,333.33 |
| Rivermouth Partners, a California Limited Partnership | Dan A. Emmett | | 808 Wilshire Blvd. #200 | | Santa Monica | CA | 90401 | 2/20/2010 | 708.33 | |
| Rivermouth Partners, a California Limited Partnership | Dan A. Emmett | | 808 Wilshire Blvd. #200 | | Santa Monica | CA | 90401 | 3/20/2010 | 708.33 | |
| Rivermouth Partners, a California Limited Partnership | Dan A. Emmett | | 808 Wilshire Blvd. #200 | | Santa Monica | CA | 90401 | 4/20/2010 | | 209,277.54 |
| Robert & Virginia Lord 1990 Trust | Virginia Lord, Trustee | | 2770 Pleasant Hill Road #108 | | Pleasant Hill | CA | 94523 | 4/20/2010 | | 42,465.01 |
| Robert & Clarisse E. Herrera Family Trust 11/14/1990 | Robert & Clarisse E. Herrera Family Trust | Clarisse E. Herrera, Trustee | P.O. Box 1083 | | Eureka | NV | 89316 | 1/20/2010 | 1,333.33 | |
| Rose Family Trust Dated 11/14/1990 | Robert & Clarisse E. Herrera Family Trust | Clarisse E. Herrera, Trustee | P.O. Box 1083 | | Eureka | NV | 89316 | 2/20/2010 | 1,333.33 | |
| Rose Family Trust Dated 11/14/1990 | Robert & Clarisse E. Herrera Family Trust | Clarisse E. Herrera, Trustee | P.O. Box 1083 | | Eureka | NV | 89316 | 3/20/2010 | 1,333.33 | |
| Rose Family Trust Dated 11/14/1990 | Robert & Clarisse E. Herrera Family Trust | Clarisse E. Herrera, Trustee | P.O. Box 1083 | | Eureka | NV | 89316 | 4/20/2010 | | 201,333.33 |
| Rosalind M. Neenen Separate Property Trust | Dan A. Emmett, Trustee | | 808 Wilshire Blvd. #200 | | Santa Monica | CA | 90401 | 1/20/2010 | 170.83 | |
| Rosalind M. Neenen Separate Property Trust | Dan A. Emmett, Trustee | | 808 Wilshire Blvd. #200 | | Santa Monica | CA | 90401 | 2/20/2010 | 341.66 | |
| Rosalind M. Neenen Separate Property Trust | Dan A. Emmett, Trustee | | 808 Wilshire Blvd. #200 | | Santa Monica | CA | 90401 | 3/20/2010 | 341.66 | |
| Rosalind M. Neenen Separate Property Trust | Dan A. Emmett, Trustee | | 808 Wilshire Blvd. #200 | | Santa Monica | CA | 90401 | 4/20/2010 | | 50,341.66 |
| Rose Family Trust Dated 11/14/1990 | Phillip G. Rose, Trustee | | 138 Greenridge Drive | | Reno | NV | 89509 | 1/20/2010 | 412.50 | |
| Rose Family Trust Dated 11/14/1990 | Phillip G. Rose, Trustee | | 138 Greenridge Drive | | Reno | NV | 89509 | 2/20/2010 | 412.50 | |
| Rose Family Trust Dated 11/14/1990 | Phillip G. Rose, Trustee | | 138 Greenridge Drive | | Reno | NV | 89509 | 3/20/2010 | 412.50 | |
| Rose Family Trust Dated 11/14/1990 | Phillip G. Rose, Trustee | | 138 Greenridge Drive | | Reno | NV | 89509 | 4/20/2010 | | 60,412.50 |
| Ruth A. Brown Family Trust | Ruth A. Brown, Trustee | | 2910 Sage Sparrow Circle | | Reno | NV | 89509 | 1/20/2010 | 353.34 | |
| Ruth A. Brown Family Trust | Ruth A. Brown, Trustee | | 2910 Sage Sparrow Circle | | Reno | NV | 89509 | 2/20/2010 | 353.34 | |
| Ruth A. Brown Family Trust | Ruth A. Brown, Trustee | | 2910 Sage Sparrow Circle | | Reno | NV | 89509 | 3/20/2010 | 353.34 | |
| Ruth A. Brown Family Trust | Ruth A. Brown, Trustee | | 2910 Sage Sparrow Circle | | Reno | NV | 89509 | 4/20/2010 | | 79,197.86 |
| Sara Batt POD | Sara Batt | | 1928 Mountain Vista | | Reno | NV | 89519 | 1/20/2010 | 200.00 | |
| Sara Batt POD | Sara Batt | | 1928 Mountain Vista | | Reno | NV | 89519 | 2/20/2010 | 200.00 | |
| Sara Batt POD | Sara Batt | | 1928 Mountain Vista | | Reno | NV | 89519 | 3/20/2010 | 200.00 | |
| Sara Batt POD | Sara Batt | | 1928 Mountain Vista | | Reno | NV | 89519 | 4/20/2010 | | 30,200.00 |
| Sara Del Carlo POD | Sara Del Carlo | | 7704 N. Southmoor Circle | | Reno | NV | 89502 | 1/20/2010 | 800.00 | |
| Sara Del Carlo POD | Sara Del Carlo | | 7704 N. Southmoor Circle | | Reno | NV | 89502 | 2/20/2010 | 800.00 | |
| Sara Del Carlo POD | Sara Del Carlo | | 7704 N. Southmoor Circle | | Reno | NV | 89502 | 3/20/2010 | 800.00 | |
| Sara Del Carlo POD | Sara Del Carlo | | 7704 N. Southmoor Circle | | Reno | NV | 89502 | 4/20/2010 | | 120,800.00 |
| Sean Gamble POD | Sean Gamble | | 3290 Lapwing Lane | | Reno | NV | 89509 | 4/20/2010 | | 15,200.67 |
| Sharon Irvin POD | Sharon Irvin | | 12570 Thomas Creek Road | | Reno | NV | 89511 | 3/20/2010 | 8,299.95 | |
| Sharon Irvin POD | Sharon Irvin | | 12570 Thomas Creek Road | | Reno | NV | 89511 | 4/20/2010 | | 100,666.67 |
| Sharp Family Trust utd 9/11/08 | F. DeArmond Sharp, Trustee | Joyce Sharp, Trustee | 1616 Greenfield Drive | | Reno | NV | 89509 | 4/20/2010 | | 52,380.52 |
| Shepherd Family Trust utd/dt 1-25-96 | H.W. Shepherd, Jr., Trustee | Lorene M. Shepherd, Trustee | 3850 Plumas Street | | Reno | NV | 89502 | 1/20/2010 | 874.07 | |
| Shepherd Family Trust utd/dt 1-25-96 | H.W. Shepherd, Jr., Trustee | Lorene M. Shepherd, Trustee | 3850 Plumas Street | | Reno | NV | 89502 | 2/20/2010 | 875.01 | |
| Shepherd Family Trust utd/dt 1-25-96 | H.W. Shepherd, Jr., Trustee | Lorene M. Shepherd, Trustee | 3850 Plumas Street | | Reno | NV | 89502 | 3/20/2010 | 854.17 | |
| Shepherd Family Trust utd/dt 1-25-96 | H.W. Shepherd, Jr., Trustee | Lorene M. Shepherd, Trustee | 3850 Plumas Street | | Reno | NV | 89502 | 4/20/2010 | | 125,854.17 |
| Sheryl L. Burch POD | Sheryl L. Burch | | 2570 Granite Springs Road | | Reno | NV | 89519 | 1/20/2010 | 1,442.07 | |
| Sheryl L. Burch POD | Sheryl L. Burch | | 2570 Granite Springs Road | | Reno | NV | 89519 | 2/20/2010 | 1,442.07 | |
| Sheryl L. Burch POD | Sheryl L. Burch | | 2570 Granite Springs Road | | Reno | NV | 89519 | 3/20/2010 | 1,442.07 | |
| Sheryl L. Burch POD | Sheryl L. Burch | | 2570 Granite Springs Road | | Reno | NV | 89519 | 4/20/2010 | | 206,442.07 |
| Sieglinde Stone Revocable Trust | Sieglinde Stone, Trustee | | 1932 Silver Springs Street | | Henderson | NV | 89052 | 4/20/2010 | | 51,176.91 |
| Slaven Family Trust | Charles E. Slevin, Trustee | Patricia E. Slevin, Trustee | 1601 Holman Court | | Reno | NV | 89509 | 4/20/2010 | | 50,668.89 |
| Stacy M. Hinckens POD | Stacy M. Hinckens | | 70 Promontory Pointe | | Reno | NV | 89519 | 4/20/2010 | | 63,697.51 |

United States Bankruptcy Court
District of Nevada
In re: Security Trust, Inc.
Case #10-51440

Question 3(b) Creditor payments within 90 days preceding the commencement of the case Note Holders

| Account Title | Name1 | Name2 | Mailing Address | Mailing Address2 | City | State | Zip | Date | Amount | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| Steringer Family Trust | Rox Steringer, Trustee | Dorothy Steringer, Trustee | P.O. Box 281570 | | Lamoille | NV | 89828 | 4/20/2010 | | $ 50,234.38 |
| Stephen G. Koraj Trust | Stephen G. Koraj, Trustee | | 3195 Socrates Dr. | | Reno | NV | 89512 | 1/20/2010 | $ 10,100.33 | |
| Steven Daniel Sandton 1995 Irrevocable Supplemental Needs Trust | William S. Cobb, Trustee | | P.O. Box 3559 | | Reno | NV | 89505 | 1/20/2010 | $ 66.67 | |
| Steven Daniel Sandton 1995 Irrevocable Supplemental Needs Trust | William S. Cobb, Trustee | | P.O. Box 3559 | | Reno | NV | 89505 | 2/20/2010 | $ 66.67 | |
| Steven Daniel Sandton 1995 Irrevocable Supplemental Needs Trust | William S. Cobb, Trustee | | P.O. Box 3559 | | Reno | NV | 89505 | 3/20/2010 | $ 66.67 | |
| Steven Daniel Sandton 1995 Irrevocable Supplemental Needs Trust | William S. Cobb, Trustee | | P.O. Box 3559 | | Reno | NV | 89505 | 4/20/2010 | $ 66.67 | $ 10,666.67 |
| Sue M. Nannini Trust Dated 4/10/02 | Sue M. Nannini, Trustee | Denise P. Lucas, Trustee | P.O. Box 10201 | | Reno | NV | 89511 | 4/20/2010 | | $ 43,520.63 |
| Tim & Vicki Pulz Trust Dated 11/12/98 | Tim Pulz, Trustee | Vicki Pulz, Trustee | 1180 Mile Circle Dr. | | Reno | NV | 89511 | 1/20/2010 | $ 12,647.51 | |
| Tim & Vicki Pulz Trust Dated 11/12/98 | Tim Pulz, Trustee | Vicki Pulz, Trustee | 1180 Mile Circle Dr. | | Reno | NV | 89511 | 4/20/2010 | | $ 155,449.49 |
| Timothy J. O'Brien POD | Timothy J. O'Brien | | 440 Circle Drive | | Reno | NV | 89509 | 1/20/2010 | $ 378.13 | |
| Timothy J. O'Brien POD | Timothy J. O'Brien | | 440 Circle Drive | | Reno | NV | 89509 | 2/20/2010 | $ 53,866.61 | |
| Tom Fountain POD | Tom Fountain | | P.O. Box 51599 | | Sparks | NV | 89435-1599 | 4/20/2010 | | $ 26,076.65 |
| Tyler A. Emmett 2002 Trust u/t/a dated 1/8/2002 | Dan A. Emmett, Trustee | | 800 Wilshire Blvd. #200 | | Santa Monica | CA | 90401 | 1/20/2010 | $ 170.83 | |
| Tyler A. Emmett 2002 Trust u/t/a dated 1/8/2002 | Dan A. Emmett, Trustee | | 800 Wilshire Blvd. #200 | | Santa Monica | CA | 90401 | 2/20/2010 | $ 341.66 | |
| Tyler A. Emmett 2002 Trust u/t/a dated 1/8/2002 | Dan A. Emmett, Trustee | | 800 Wilshire Blvd. #200 | | Santa Monica | CA | 90401 | 3/20/2010 | $ 341.66 | |
| Tyler A. Emmett 2002 Trust u/t/a dated 1/8/2002 | Dan A. Emmett, Trustee | | 800 Wilshire Blvd. #200 | | Santa Monica | CA | 90401 | 4/20/2010 | $ 341.66 | $ 104,626.27 |
| UCLA Foundation | Karen Cornwell | | 10920 Wilshire Blvd., Ste. 900 | | Los Angeles | CA | 90024 | 4/20/2010 | | $ 1,049,683.58 |
| V.N. Hansen DDS, Ltd. MPPP | Van Ness Hansen, Trustee | Gerald V. Hansen, Trustee | 475 South Arlington Ave. | | Reno | NV | 89501 | 4/20/2010 | | $ 26,540.63 |
| Vera Stern as Custodian for Ashley Rose Stern NUTMA | Vera Stern | | 1040 W. Charleston, Apt. A108 | | Las Vegas | NV | 89135 | 4/20/2010 | | $ 44,754.63 |
| Vera Stern as custodian for Maximilian Sidney Stern NUTMA | Vera Stern | | 1040 W. Charleston, Apt. A108 | | Las Vegas | NV | 89135 | 4/20/2010 | | $ 44,754.63 |
| Vera Stern Revocable Trust | Vera Stern, Trustee | | 1040 W. Charleston, Apt. A108 | | Las Vegas | NV | 89135 | 1/20/2010 | $ 1,885.42 | |
| Vera Stern Revocable Trust | Vera Stern, Trustee | | 1040 W. Charleston, Apt. A108 | | Las Vegas | NV | 89135 | 2/20/2010 | $ 1,885.42 | |
| Vera Stern Revocable Trust | Vera Stern, Trustee | | 1040 W. Charleston, Apt. A108 | | Las Vegas | NV | 89135 | 3/20/2010 | $ 1,885.42 | |
| Vera Stern Revocable Trust | Vera Stern, Trustee | | 1040 W. Charleston, Apt. A108 | | Las Vegas | NV | 89135 | 4/20/2010 | | $ 276,885.42 |
| William Cooper POD | William Cooper | Mettie Oliverio | 1012 E. Bankhead St. | | New Albany | MS | 38652 | 1/20/2010 | $ 533.33 | |
| William Cooper POD | William Cooper | Mettie Oliverio | 1012 E. Bankhead St. | | New Albany | MS | 38652 | 2/20/2010 | $ 533.33 | |
| William Cooper POD | William Cooper | Mettie Oliverio | 1012 E. Bankhead St. | | New Albany | MS | 38652 | 3/20/2010 | $ 533.33 | |
| William Cooper POD | William Cooper | Mettie Oliverio | 1012 E. Bankhead St. | | New Albany | MS | 38652 | 4/20/2010 | | $ 80,533.33 |
| | Alexander Perry | Deborah E. Perry | 135 Lark Court | | Alamo | CA | 94507 | 4/20/2010 | | $ 21,374.05 |
| | Alvin F. Slaght, Jr. | Thelma Jean Slaght | 2351 W. Sequim Bay Road | | Sequim | WA | 98382 | 1/20/2010 | $ 2,209.77 | |
| | Alvin F. Slaght, Jr. | Thelma Jean Slaght | 2351 W. Sequim Bay Road | | Sequim | WA | 98382 | 2/20/2010 | $ 2,209.77 | |
| | Alvin F. Slaght, Jr. | Thelma Jean Slaght | 2351 W. Sequim Bay Road | | Sequim | WA | 98382 | 4/20/2010 | | $ 87,718.94 |
| | Anthony Oliverio | Mettie Oliverio | P.O. Box 5027 | | Reno | NV | 89513 | 1/20/2010 | $ 354.17 | |
| | Anthony Oliverio | Mettie Oliverio | P.O. Box 5027 | | Reno | NV | 89513 | 2/20/2010 | $ 354.17 | |
| | Anthony Oliverio | Mettie Oliverio | P.O. Box 5027 | | Reno | NV | 89513 | 3/20/2010 | $ 354.17 | |
| | Anthony Oliverio | Mettie Oliverio | P.O. Box 5027 | | Reno | NV | 89513 | 4/20/2010 | | $ 50,354.17 |
| | Antoinette Ballardini | Joanne Ballardini | P.O. Box 1984 | | Carson City | NV | 89702-1984 | 1/20/2010 | $ 962.50 | |
| | Antoinette Ballardini | Joanne Ballardini | P.O. Box 1984 | | Carson City | NV | 89702-1984 | 2/20/2010 | $ 962.50 | |
| | Antoinette Ballardini | Joanne Ballardini | P.O. Box 1984 | | Carson City | NV | 89702-1984 | 3/20/2010 | $ 962.50 | |
| | Antoinette Ballardini | Joanne Ballardini | P.O. Box 1984 | | Carson City | NV | 89702-1984 | 4/20/2010 | | $ 201,610.47 |
| | Aunt Inge Urnes | Patricia Blea | 1640 Villa Way | | Reno | NV | 89509 | 4/20/2010 | | $ 41,421.18 |
| | Ben P. Avent | Bea J. Avent | 7855 Hwy 22 South | | Michie | TN | 38357 | 1/20/2010 | | $ 100,666.67 |
| | Cecile Diamonte Caramella | Joanne Ballardini | P.O. Box 1984 | | Carson City | NV | 89702 | 1/20/2010 | $ 895.85 | |
| | Cecile Diamonte Caramella | Joanne Ballardini | P.O. Box 1984 | | Carson City | NV | 89702 | 4/20/2010 | | $ 342,785.03 |
| | Charles M. Manson | | 6845 Evans Creek Drive | | Reno | NV | 89509 | 4/20/2010 | | $ 61,322.15 |
| | Darla McKenna | Joseph and Chris McKenna | 5115 Canyon Drive | | Reno | NV | 89506 | 1/20/2010 | | |
| | Darla McKenna | Joseph McKenna | 5115 Canyon Drive | | Reno | NV | 89506 | 2/20/2010 | $ 7,014.99 | |
| | Darla McKenna | Joseph McKenna | 5115 Canyon Drive | | Reno | NV | 89506 | 3/20/2010 | $ 8,298.95 | |
| | Darla McKenna | Joseph McKenna | 5115 Canyon Drive | | Reno | NV | 89506 | 4/20/2010 | | $ 141,888.44 |
| | Daryll C. Pearce | Denia D. Pearce | 20490 Temelec Way | | Reno | NV | 89521 | 4/20/2010 | | $ 46,049.41 |
| | Elizabeth Irvin | Sharon Irvin | 12570 Thomas Creek Road | | Reno | NV | 89511 | 1/20/2010 | $ 666.67 | |
| | Elizabeth Irvin | Sharon Irvin | 12570 Thomas Creek Road | | Reno | NV | 89511 | 2/20/2010 | $ 666.67 | |
| | Elizabeth Irvin | Sharon Irvin | 12570 Thomas Creek Road | | Reno | NV | 89511 | 3/20/2010 | $ 666.67 | |
| | Elizabeth Irvin | Sharon Irvin | 12570 Thomas Creek Road | | Reno | NV | 89511 | 4/20/2010 | | $ 100,666.67 |
| | Erin Fleming | | 3355 Cashill Blvd. | | Reno | NV | 89509 | 4/20/2010 | | $ 104,722.59 |

Page 7

60963-W000DS_SP_72b25v2

United State Bankruptcy Court
District of Nevada
In re: Specialty Trust, Inc.
Case #10-51440

Question 3(b) Creditor payments within 90 days preceeding the commencement of the case Note Holders

| Account Title | Name1 | Name2 | Mailing Address | Mailing Address2 | City | State | Zip | Date | Amount | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | Frances G. Bernstein | William Bernstein | 2505 Greensburg Pike #505 | | Pittsburgh | PA | 15221 | 1/20/2010 | $ 347.91 | |
| | Frances G. Bernstein | William Bernstein | 2505 Greensburg Pike #505 | | Pittsburgh | PA | 15221 | 2/20/2010 | $ 347.91 | |
| | Frances G. Bernstein | William Bernstein | 2505 Greensburg Pike #505 | | Pittsburgh | PA | 15221 | 3/20/2010 | $ 347.91 | |
| | Frances G. Bernstein | William Bernstein | 2505 Greensburg Pike #505 | | Pittsburgh | PA | 15221 | 4/20/2010 | $ 347.91 | $ 50,347.91 |
| | Gary DiGrazia | Lenora DiGrazia | 1936 Lavat Way | | Elko | NV | 89801 | 4/20/2010 | | $ 25,670.36 |
| | Georgia L. VanLandingham | | 1312 N North Broadway | | Kingman | KS | 67068-8160 | 1/20/2010 | $ 168.67 | |
| | Georgia L. VanLandingham | | 1312 N North Broadway | | Kingman | KS | 67068-8160 | 2/20/2010 | $ 168.67 | |
| | Georgia L. VanLandingham | | 1312 N North Broadway | | Kingman | KS | 67068-8160 | 3/20/2010 | $ 168.67 | |
| | Georgia L. VanLandingham | | 1312 N North Broadway | | Kingman | KS | 67068-8160 | 4/20/2010 | $ 168.67 | $ 59,138.67 |
| | James H. Audrain | Stephen J. Audrain | 962 Yori Ave. | | Reno | NV | 89502 | 1/20/2010 | $ 166.67 | |
| | James H. Audrain | Stephen J. Audrain | 962 Yori Ave. | | Reno | NV | 89502 | 2/20/2010 | $ 166.67 | |
| | James H. Audrain | Stephen J. Audrain | 962 Yori Ave. | | Reno | NV | 89502 | 3/20/2010 | $ 166.67 | |
| | James H. Audrain | Stephen J. Audrain | 962 Yori Ave. | | Reno | NV | 89502 | 4/20/2010 | $ 166.67 | $ 25,168.67 |
| | Jerome E. Jaksick | | 1011 Lakeshore Blvd. | | Incline Village | NV | 89451 | 4/20/2010 | | $ 158,189.18 |
| | Loredano Del Santo | Teresa M. Del Santo | P.O. Box 1674 | | Fallon | NV | 89407 | 2/20/2010 | $ 2,968.99 | |
| | Loredano Del Santo | Teresa M. Del Santo | P.O. Box 1674 | | Fallon | NV | 89407 | 4/20/2010 | $ 2,968.99 | $ 44,588.62 |
| | Margaret C. Price | | 17000 Wedge Parkway #3212 | | Reno | NV | 89511 | 1/20/2010 | $ 1,062.48 | |
| | Margaret C. Price | | 17000 Wedge Parkway #3212 | | Reno | NV | 89511 | 2/20/2010 | $ 1,062.48 | |
| | Margaret C. Price | | 17000 Wedge Parkway #3212 | | Reno | NV | 89511 | 3/20/2010 | $ 1,062.48 | |
| | Margaret C. Price | | 17000 Wedge Parkway #3212 | | Reno | NV | 89511 | 4/20/2010 | $ 1,062.48 | $ 151,062.48 |
| | Marie Nixon | | 970 Bisby Place | | Reno | NV | 89509 | 1/20/2010 | $ 666.67 | |
| | Marie Nixon | | 970 Bisby Place | | Reno | NV | 89509 | 2/20/2010 | $ 666.67 | |
| | Marie Nixon | | 970 Bisby Place | | Reno | NV | 89509 | 3/20/2010 | $ 666.67 | |
| | Marie Nixon | | 970 Bisby Place | | Reno | NV | 89509 | 4/20/2010 | $ 666.67 | $ 100,666.67 |
| | Michael W. Rosen | Carole A. Rosen | 1285 Baring Blvd. #151 | | Sparks | NV | 89434 | 1/20/2010 | $ 333.33 | |
| | Michael W. Rosen | Carole A. Rosen | 1285 Baring Blvd. #151 | | Sparks | NV | 89434 | 2/20/2010 | $ 333.33 | |
| | Michael W. Rosen | Carole A. Rosen | 1285 Baring Blvd. #151 | | Sparks | NV | 89434 | 3/20/2010 | $ 333.33 | |
| | Michael W. Rosen | Carole A. Rosen | 1285 Baring Blvd. #151 | | Sparks | NV | 89434 | 4/20/2010 | $ 333.33 | $ 50,333.33 |
| | Ornella Cirella | Daniela Cirella, Valentina Cirella | Via Andrea Belfie, 248 | 30017 Lido Di Jesolo (Venezia) | Italy | | | 4/20/2010 | | $ 891,288.00 |
| | Paul S. Torno | Sharon J. Torno | P.O. Box 1409 | | Sandia Park | NM | 87047 | 4/20/2010 | | $ 105,783.09 |
| | Rachel Irvin | Sharon Irvin | 4 Finch Road | | North Salem | NY | 10560 | 1/20/2010 | $ 666.67 | |
| | Rachel Irvin | Sharon Irvin | 4 Finch Road | | North Salem | NY | 10560 | 2/20/2010 | $ 666.67 | |
| | Rachel Irvin | Sharon Irvin | 4 Finch Road | | North Salem | NY | 10560 | 3/20/2010 | $ 666.67 | |
| | Rachel Irvin | Sharon Irvin | 4 Finch Road | | North Salem | NY | 10560 | 4/20/2010 | $ 666.67 | $ 100,666.67 |
| | Rebecca Hale Evans | | 1510 Mayberry Drive | | Reno | NV | 89509 | 1/20/2010 | $ 670.83 | |
| | Rebecca Hale Evans | | 1510 Mayberry Drive | | Reno | NV | 89509 | 2/20/2010 | $ 670.83 | |
| | Rebecca Hale Evans | | 1510 Mayberry Drive | | Reno | NV | 89509 | 3/20/2010 | $ 670.83 | |
| | Rebecca Hale Evans | | 1510 Mayberry Drive | | Reno | NV | 89509 | 4/20/2010 | $ 670.83 | $ 110,733.33 |
| | Richard T. Barry | Sue E. Barry | 3845 Caughlin Parkway | | Reno | NV | 89509 | 1/20/2010 | $ 175.00 | |
| | Richard T. Barry | Sue E. Barry | 3845 Caughlin Parkway | | Reno | NV | 89509 | 2/20/2010 | $ 175.00 | |
| | Richard T. Barry | Sue E. Barry | 3845 Caughlin Parkway | | Reno | NV | 89509 | 3/20/2010 | $ 175.00 | |
| | Richard T. Barry | Sue E. Barry | 3845 Caughlin Parkway | | Reno | NV | 89509 | 4/20/2010 | $ 175.00 | $ 28,163.33 |
| | Robert R. Barengo | Tamara E. Barengo | 3845 Caughlin Parkway | | Reno | NV | 89509 | 1/20/2010 | $ 6,666.66 | |
| | Robert R. Barengo | Tamara E. Barengo | 3845 Caughlin Parkway | | Reno | NV | 89509 | 2/20/2010 | $ 6,666.66 | |
| | Robert R. Barengo | Tamara E. Barengo | 3845 Caughlin Parkway | | Reno | NV | 89509 | 3/20/2010 | $ 6,666.66 | |
| | Robert R. Barengo | Tamara E. Barengo | 3845 Caughlin Parkway | | Reno | NV | 89509 | 4/20/2010 | $ 6,666.66 | $ 1,006,666.66 |
| | Robert S. Drakulich | Dorothy H. Drakulich | 12215 Sundial Circle | | Reno | NV | 89511 | 1/20/2010 | $ 1,214.59 | |
| | Robert S. Drakulich | Dorothy H. Drakulich | 12215 Sundial Circle | | Reno | NV | 89511 | 2/20/2010 | $ 1,214.59 | |
| | Robert S. Drakulich | Dorothy H. Drakulich | 12215 Sundial Circle | | Reno | NV | 89511 | 3/20/2010 | $ 1,214.59 | |
| | Robert S. Drakulich | Dorothy H. Drakulich | 12215 Sundial Circle | | Reno | NV | 89511 | 4/20/2010 | $ 1,214.59 | $ 176,214.59 |
| | Stacy Hindelits | Sarah Bowles | 316 California Ave., #124 | | Reno | NV | 89509 | 4/20/2010 | | $ 206,957.99 |
| | W.H. Tobeler | Jean S. Tobeler | P.O. Box 3297 | | Reno | NV | 89505 | 1/20/2010 | $ 666.67 | |
| | W.H. Tobeler | Jean S. Tobeler | P.O. Box 3297 | | Reno | NV | 89505 | 2/20/2010 | $ 666.67 | |
| | W.H. Tobeler | Jean S. Tobeler | P.O. Box 3297 | | Reno | NV | 89505 | 3/20/2010 | $ 666.67 | |
| | W.H. Tobeler | Jean S. Tobeler | P.O. Box 3297 | | Reno | NV | 89505 | 4/20/2010 | $ 666.67 | $ 53,135.85 |
| | William Fiedrich III | Vee Ann Fiedrich | P.O. Box 767 | | Verdi | NV | 89439 | 1/20/2010 | $ 833.35 | |
| | William Fiedrich III | Vee Ann Fiedrich | P.O. Box 767 | | Verdi | NV | 89439 | 2/20/2010 | $ 833.35 | |
| | William Fiedrich III | Vee Ann Fiedrich | P.O. Box 767 | | Verdi | NV | 89439 | 3/20/2010 | $ 833.35 | |
| | William Fiedrich III | Vee Ann Fiedrich | P.O. Box 767 | | Verdi | NV | 89439 | 4/20/2010 | $ 833.35 | $ 100,666.67 |
| | William Field | Theresa Field | 2597 Simons Court | | Carson City | NV | 89703 | 1/20/2010 | $ 2,074.59 | $ 125,833.35 |

United States Bankruptcy Court
District of Nevada
In re: Specialty Trust, Inc.
Case #10-51440

Question 3(b) Creditor payments within 90 days preceding the commencement of the case Note Holders

| Account Title | Name1 | Name2 | Mailing Address | Mailing Address2 | City | State | Zip | Date | Amount | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | William Field | Theresa Field | 2587 Simona Court | | Carson City | NV | 89703 | 4/20/2010 | $ - | $ 296,479.25 |
| | | | | | | | | | $ 2,979,610.93 | $ 36,744,241.14 |

Page 9

80662-00\DOC\CS_SF:7292\v2

United State Bankruptcy Court
District of Nevada
In re: Specialty Trust, Inc.
Case #10-51440

AMENDED Question 3c payments within one year to creditors who are or were insiders

| Name | Address | City | State | Zip Code | Relationship | Payment Date | Payment Amount | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 9/18/2009 | $229,473.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 8/3/2009 | $13,000.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 8/10/2009 | $2,825.45 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 8/17/2009 | $229,473.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 8/18/2009 | $1,150.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 7/14/2009 | $229,473.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 6/24/2009 | $1,150.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 6/16/2009 | $229,961.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 6/5/2009 | $1,300.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 5/21/2009 | $1,250.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 5/13/2009 | $269,721.00 | $0.00 |
| Specialty Financial FBO C.I.C. | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 5/7/2009 | $1,936.57 | $2,014.63 |
| Specialty Mortgage Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 4/13/2010 | $47,376.87 | $0.00 |
| Specialty Mortgage Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 4/20/2010 | $3,122.21 | $0.00 |
| Specialty Mortgage Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 3/17/2010 | $4,488.61 | $0.00 |
| Specialty Mortgage Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 2/19/2010 | $9,314.28 | $0.00 |
| Specialty Mortgage Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 10/9/2009 | $3,000.00 | $0.00 |
| Specialty Mortgage Corp Escrow | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 4/16/2010 | $60,000.00 | $0.00 |
| Specialty Mortgage Corp Escrow | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 3/4/2010 | $60,000.00 | $0.00 |
| Specialty Mortgage Corp Escrow | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 2/11/2010 | $10,118.86 | $0.00 |
| Specialty Mortgage Corp Escrow | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 2/1/2010 | $60,000.00 | $0.00 |
| Specialty Mortgage Corp Escrow | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 1/22/2010 | $45,690.00 | $0.00 |
| Specialty Mortgage Corp Escrow | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 12/22/2009 | $80,000.00 | $0.00 |
| Specialty Mortgage Corp Escrow | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 8/31/2009 | $39,014.85 | $0.00 |
| Specialty Trust Inc Servicing | 6160 Plumas St. #200 | Reno | NV | 89519 | Affiliate of the debtor; payments made on behalf of New West Development | 4/16/2009 | $637,689.69 | $0.00 |
| Specialty Trust Inc Servicing | 6160 Plumas St. #200 | Reno | NV | 89519 | Affiliate of the debtor; payments made on behalf of New West Development | 4/20/2010 | $5,126.58 | $0.00 |
| Specialty Trust Inc Servicing | 6160 Plumas St. #200 | Reno | NV | 89519 | Affiliate of the debtor; payments made on behalf of New West Development | 4/5/2010 | $4,134.34 | $0.00 |
| Specialty Trust Inc Servicing | 6160 Plumas St. #200 | Reno | NV | 89519 | Affiliate of the debtor; payments made on behalf of New West Development | 3/1/2010 | $3,922.24 | $0.00 |
| Specialty Trust Inc Servicing | 6160 Plumas St. #200 | Reno | NV | 89519 | Affiliate of the debtor; payments made on behalf of New West Development | 3/1/2010 | $4,134.34 | $0.00 |
| Specialty Trust Inc Servicing | 6160 Plumas St. #200 | Reno | NV | 89519 | Affiliate of the debtor; payments made on behalf of New West Development | 2/3/2010 | $4,134.34 | $0.00 |
| Specialty Trust Inc Servicing | 6160 Plumas St. #200 | Reno | NV | 89519 | Affiliate of the debtor; payments made on behalf of New West Development | 2/1/2010 | $4,134.34 | $0.00 |
| Specialty Trust Inc Servicing | 6160 Plumas St. #200 | Reno | NV | 89519 | Affiliate of the debtor; payments made on behalf of New West Development | 1/4/2010 | $4,134.34 | $0.00 |
| Specialty Trust Inc Servicing | 6160 Plumas St. #200 | Reno | NV | 89519 | Affiliate of the debtor; payments made on behalf of New West Development | 12/1/2009 | $4,134.34 | $0.00 |
| Specialty Trust Inc Servicing | 6160 Plumas St. #200 | Reno | NV | 89519 | Affiliate of the debtor; payments made on behalf of New West Development | 11/2/2009 | $4,134.34 | $0.00 |
| Specialty Trust Inc Servicing | 6160 Plumas St. #200 | Reno | NV | 89519 | Affiliate of the debtor; payments made on behalf of New West Development | 10/1/2009 | $4,134.34 | $0.00 |
| Specialty Trust Inc Servicing | 6160 Plumas St. #200 | Reno | NV | 89519 | Affiliate of the debtor; payments made on behalf of New West Development | 9/1/2009 | $4,134.34 | $0.00 |
| Specialty Trust Inc Servicing | 6160 Plumas St. #200 | Reno | NV | 89519 | Affiliate of the debtor; payments made on behalf of New West Development | 8/3/2009 | $4,134.34 | $0.00 |
| Specialty Trust Inc Servicing | 6160 Plumas St. #200 | Reno | NV | 89519 | Affiliate of the debtor; payments made on behalf of New West Development | 7/1/2009 | $4,134.34 | $0.00 |
| Specialty Trust Inc Servicing | 6160 Plumas St. #200 | Reno | NV | 89519 | Affiliate of the debtor; payments made on behalf of New West Development | 6/1/2009 | $5,000.00 | $0.00 |
| Specialty Trust Inc Servicing | 6160 Plumas St. #200 | Reno | NV | 89519 | Affiliate of the debtor; payments made on behalf of New West Development | 5/7/2009 | $5,000.00 | $0.00 |
| Steven V. Novacek | 5441 Kietzke Lane, 2nd Floor | Reno | NV | 89511 | Director | 1/4/2010 | $10,000.00 | $0.00 |
| Steven V. Novacek | 5441 Kietzke Lane, 2nd Floor | Reno | NV | 89511 | Director | 8/4/2009 | $10,000.00 | $0.00 |
| | | | | | | | $7,053,911.03 | $159,505.60 |

United State Bankruptcy Court
District of Nevada
In re: Specialty Trust, Inc.
Case #10-51440

AMENDED Question 3c payments within one year to creditors who are or were insiders

| Name | Address | City | State | Zip Code | Relationship | Payment Date | Payment Amount | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| Alpine Insurance | 6160 Plumas St. #201 | Reno | NV | 89519 | Relative of an Owner who owns more than 5% of the equity securities | 4/6/2010 | $1,367.40 | $0.00 |
| Ernest Martinelli | 2800 Lakeridge Shores East | Reno | NV | 89509 | Director | 1/4/2010 | $10,000.00 | $0.00 |
| Ernest Martinelli | 2800 Lakeridge Shores East | Reno | NV | 89509 | Director | 8/4/2009 | $10,000.00 | $0.00 |
| Harvey Fennell | 625 Damonte Ranch Pkwy | Reno | NV | 89521 | Director | 1/4/2010 | $10,000.00 | $0.00 |
| Harvey Fennell | 625 Damonte Ranch Pkwy | Reno | NV | 89521 | Director | 8/4/2009 | $10,000.00 | $0.00 |
| Mike Mines | 1879 Hillsborough Drive | Henderson | NV | 89074 | Director | 1/4/2010 | $10,000.00 | $0.00 |
| Mike Mines | 1879 Hillsborough Drive | Henderson | NV | 89074 | Director | 8/4/2009 | $10,000.00 | $0.00 |
| Nadador, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is controlled by an Owner who owns more than 5% of the equity securities | 4/20/2010 | $560,000.00 | $0.00 |
| Nadador, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is controlled by an Owner who owns more than 5% of the equity securities | 3/23/2010 | $283,575.00 | $0.00 |
| Nadador, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is controlled by an Owner who owns more than 5% of the equity securities | 1/27/2010 | $192,425.00 | $0.00 |
| Nadador, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is controlled by an Owner who owns more than 5% of the equity securities | 12/23/2009 | $154,225.00 | $0.00 |
| Nadador, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is controlled by an Owner who owns more than 5% of the equity securities | 11/19/2009 | $416,300.00 | $0.00 |
| Nadador, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is controlled by an Owner who owns more than 5% of the equity securities | 10/12/2009 | $192,425.00 | $0.00 |
| Nadador, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is controlled by an Owner who owns more than 5% of the equity securities | 8/18/2009 | $272,425.00 | $0.00 |
| Nadador, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is controlled by an Owner who owns more than 5% of the equity securities | 6/24/2009 | $227,250.00 | $0.00 |
| Nadador, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is controlled by an Owner who owns more than 5% of the equity securities | 5/21/2009 | $247,150.00 | $0.00 |
| Nazir A. Ansari | 25 Cassas Court | Reno | NV | 89511 | Director | 1/4/2010 | $10,000.00 | $157,490.77 |
| Nazir A. Ansari | 25 Cassas Court | Reno | NV | 89511 | Director | 8/4/2009 | $10,000.00 | $0.00 |
| Ansari Family 1980 Trust | 25 Cassas Court | Reno | NV | 89511 | Director | 9/20/2009 | $337.50 | $0.00 |
| Ansari Family 1980 Trust | 25 Cassas Court | Reno | NV | 89511 | Director | 5/20/2009 | $173,279.83 | $0.00 |
| SFC Disbursement Acct FBO CIC& | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 3/3/2010 | $191,860.00 | $0.00 |
| Specialty Capital, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 3/26/2010 | $6,868.75 | $0.00 |
| Specialty Capital, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 2/24/2010 | $3,420.00 | $0.00 |
| Specialty Capital, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 1/26/2010 | $7,282.25 | $0.00 |
| Specialty Capital, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 12/23/2009 | $3,163.50 | $0.00 |
| Specialty Capital, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 11/24/2009 | $6,844.50 | $0.00 |
| Specialty Capital, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 10/22/2009 | $7,567.50 | $0.00 |
| Specialty Capital, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 9/25/2009 | $9,214.25 | $0.00 |
| Specialty Capital, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 8/25/2009 | $4,869.00 | $0.00 |
| Specialty Capital, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 7/23/2009 | $7,911.75 | $0.00 |
| Specialty Capital, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 6/24/2009 | $11,016.00 | $0.00 |
| Specialty Capital, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 5/22/2009 | $3,770.75 | $0.00 |
| Specialty Capital, LLC | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 4/22/2009 | $6,491.25 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 4/20/2010 | $205,975.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 4/14/2010 | $207,222.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 3/23/2010 | $1,435.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 3/16/2010 | $204,682.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 2/16/2010 | $204,682.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 2/11/2010 | $1,900.18 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 1/27/2010 | $975.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 1/19/2010 | $204,682.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 12/23/2009 | $775.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 12/11/2009 | $143,839.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 12/10/2009 | $347.20 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 11/19/2009 | $2,100.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 11/12/2009 | $213,839.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 11/2/2009 | $1,329.69 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 10/14/2009 | $213,839.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 10/12/2009 | $975.00 | $0.00 |
| Specialty Financial Corp | 6160 Plumas St. #200 | Reno | NV | 89519 | Company this is owned by an Owner who owns more than 5% of the equity securities | 9/24/2009 | $609.78 | $0.00 |